**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| | § | **Case No. 25-90010** |
| **GROFF TRACTOR MID ATLANTIC,** | § | |
| **LLC, *et al*.** | § | **(Jointly Administered)** |
| | § | |
| **Debtors.[1]** | § | |
| | § | |
| | § | |

**NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF
EXECUTORY CONTRACTS AND UNEXPIRED LEASES
<u>IN CONNECTION WITH SALE</u>**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      On October 30, 2025, Groff Tractor Mid Atlantic, LLC ("<u>GTMA</u>"), Dealer 2023 LLC ("<u>Dealer</u>") and Groff Tractor Holdings, LLC ("<u>Holdings</u>," and collectively with GTMA and Dealer, the "<u>Debtors</u>") filed with the United States Bankruptcy Court for the Northern District of Texas (the "<u>Bankruptcy Court</u>") a motion (Docket No. 100) (the "<u>Motion</u>") for the entry of an order (the "<u>Bidding Procedures Order</u>")[2] (i) approving (a) the Bidding Procedures, substantially in the form attached to the Bidding Procedures Order as **<u>Exhibit 1</u>**; (b) setting the deadline for potential bidders to submit a proposal to purchase the Debtors' businesses or assets (the "<u>Bid Deadline</u>"), authorizing and scheduling an auction (the "<u>Auction</u>"), authorizing and scheduling

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are: Groff Tractor Mid Atlantic, LLC (7629), Dealer 2023, LLC (3275), and Groff Tractor Holdings, LLC (0486), and the location of the service address for the Debtors is: 1460 Main Street, Suite 200, Southlake, TX 76092.

[2]     Capitalized terms used but not defined herein shall have the respective meanings ascribed to such terms in the Motion, Bidding Procedures Order, and the Bidding Procedures, as applicable.  Any summary of the Bidding Procedures Order or the Bidding Procedures contained herein is qualified in its entirety by the actual terms and conditions thereof.  To the extent that there is any conflict between any such summary and such actual terms and conditions, the actual terms and conditions shall control.

hearings with respect to the approval of a proposed sale transaction (the applicable "Sale Hearing"); (c) authorizing and approving the form and manner of the Sale Notice; (d) authorizing and approving the Cure Notice to Contract Counterparties regarding the Debtors' potential assumption and assignment of the Assigned Contracts and of the Debtors' calculation of the amount necessary to cure any defaults thereunder (the "Cure Costs"); (e) authorizing and approving procedures for the assumption and assignment of the Assigned Contracts and the determination of Cure Costs with respect thereto (collectively, the "Assumption and Assignment Procedures" and such contracts "Assigned Contracts"); (ii) authorizing the sale of certain of the Assets free and clear of all liens, claims, encumbrances, and other interests pursuant to section 363(f) of the Bankruptcy Code following the sale process and completion of the Auction (collectively, the "Sale Transactions"); and (iii) granting related relief.

2.     Each of the Assigned Contracts that may be assumed and assigned in connection with the Sale Transactions with a Successful Bidder and the Debtors' calculation of the Cure Costs with respect thereto are set forth on **Exhibit A**.  **Exhibit A-1** includes such contracts to which GTMA is a counterparty; **Exhibit A-2** includes such contracts to which Dealer is a counterparty; and **Exhibit A-3** includes contracts to which Holdings is a counterparty.  The Cure Costs are the only amounts proposed to be paid upon the assumption and assignment of the Assigned Contracts.

3.     The inclusion of any contract or lease on **Exhibit A** shall not constitute or be deemed a determination or admission by the Debtors that such contract or other document is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code (all rights with respect thereto being expressly reserved).

4.      Notwithstanding the inclusion of any lease or contract on **Exhibit A**, a Successful Bidder is not bound to accept assignment of any Assigned Contract, and may amend the schedule of Assigned Contracts to remove any contract or lease.

5.      If (a) the Debtors identify (i) additional contracts or leases to be assumed and assigned to a Successful Bidder or (ii) modifications that need to be made to a proposed Cure Cost previously stated in the Cure Notice, or (b) a Successful Bidder designates any additional contracts or leases not previously included on this Cure Notice for assumption and assignment, the Debtors shall promptly file with the Court and serve by first class mail on the applicable Contract Counterparty a supplemental Cure Notice.  The Debtors shall assume and assign contracts and leases to a Successful Bidder in accordance with the deadline provided in the applicable Stalking Horse Agreement (generally, up to ninety (90) days after closing).

**OBJECTIONS**

*A.     Cure Objections*

6.      Any objection to the proposed assumption, assignment, or potential designation of an Assigned Contract identified on **Exhibit A**, the subject of which objection is the Debtors' proposed Cure Costs (a "Cure Objection") must:

(a)    be in writing;

(b)    state the name and address of the objecting party and the amount and nature of the claim or interest of such party;

(c)    state with particularity the basis and nature of any objection, and provide proposed language that, if accepted and incorporated by the Debtors, would obviate such objection;

(d)    conform to the Bankruptcy Rules and the Local Rules; and

(e)    be filed with the Court.

3

7.     IF NO OBJECTION IS TIMELY RECEIVED WITH RESPECT TO AN ASSIGNED CONTRACT (THE "CONTRACT OBJECTION"): (I) THE CONTRACT COUNTERPARTY TO SUCH ASSIGNED CONTRACT SHALL BE DEEMED TO HAVE CONSENTED TO THE ASSUMPTION BY THE DEBTORS AND ASSIGNMENT TO SUCCESSFUL BIDDER OF THE ASSIGNED CONTRACT, AND BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO SUCH ASSUMPTION AND ASSIGNMENT (INCLUDING, WITHOUT LIMITATION, WITH RESPECT TO ADEQUATE ASSURANCE OF FUTURE PERFORMANCE BY THE SUCCESSFUL BIDDER); (II) ANY AND ALL DEFAULTS UNDER THE ASSIGNED CONTRACT AND ANY AND ALL PECUNIARY LOSSES RELATED THERETO SHALL BE DEEMED CURED AND COMPENSATED PURSUANT TO BANKRUPTCY CODE SECTION 365(B)(1)(A) AND UPON PAYMENT OF THE CURE COSTS SET FORTH IN THE CURE NOTICE FOR SUCH ASSIGNED CONTRACT; AND (III) THE CONTRACT COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OTHER CLAIMS RELATED TO SUCH ASSIGNED CONTRACT AGAINST THE DEBTORS AND THEIR ESTATES OR THE SUCCESSFUL BIDDER, OR THE PROPERTY OF ANY OF THE THEM, THAT EXISTED PRIOR TO THE ENTRY OF THE ORDER RESOLVING SUCH CONTRACT OBJECTION AND ANY SALE ORDER.

**B.     *Adequate Assurance Objections***

8.     Objections to the provision of adequate assurance of future performance (each, an "Adequate Assurance Objection") with respect to the assumption and assignment of any Assigned Contracts identified on **Exhibit A** to a Successful Bidder must be filed in accordance with the preceding paragraphs 6-7 by **December 1, 2025** for all Sale Transactions.

9.      IF NO TIMELY ADEQUATE ASSURANCE OBJECTION IS FILED  WITH RESPECT TO AN ASSIGNED CONTRACT OR A SUCCESSFUL BIDDER, THE DEBTORS WILL BE DEEMED TO HAVE PROVIDED ADEQUATE ASSURANCE OF FUTURE PERFORMANCE FOR SUCH ASSIGNED CONTRACT IN ACCORDANCE WITH SECTION 365(F)(2)(B) OF THE BANKRUPTCY CODE AND THE CONTRACT COUNTERPARTY SHALL FOREVER BE BARRED FROM ASSERTING AGAINST THE DEBTORS, THEIR ESTATES, AND A SUCCESSFUL BIDDER, ANY ADDITIONAL OBLIGATION TO PROVIDE ADEQUATE ASSURANCE OF FUTURE PERFORMANCE.  FURTHER, IF NO TIMELY CURE OBJECTION OR ADEQUATE ASSURANCE OBJECTION IS FILED WITH RESPECT TO AN ASSIGNED CONTRACT, THE RELEVANT CONTRACT COUNTERPARTY SHALL BE DEEMED TO HAVE CONSENTED TO THE ASSUMPTION AND ASSIGNMENT OF THE ASSIGNED CONTRACT TO A SUCCESSFUL BIDDER.

### C.      *Rights Objection*

10.      If any party objects to assignment of a contract, including any objection based on any alleged approval or consent right or anti-assignment provision contained in or applicable to any contract, lease, or other agreement (a "Consent Right"), then such party must file with the Bankruptcy Court, via ECF, an objection identifying (i) the contract(s), lease(s), or other agreement(s), (ii) the basis for objecting to the assignment of such contract(s), lease(s), or other agreement(s), and (iii) all supporting documentation (each, an "Assignment Objection"), no later than December 1, 2025.

11.      In addition, the Debtors may assign to a Successful Bidder, pursuant to an asset purchase agreement and Sale Order, certain contracts, agreements, leases or other assets, including assets constituting real property interests (including all fee surface interests in land, surface leases,

5

easements, rights of way, servitudes, licenses, franchises, road, railroad, and other surface use permits or agreements), free and clear of any preferential purchase rights, rights of first refusal, drag-along rights, tag-along rights, and other similar rights, if any, that are applicable to the transfer of the Debtors' assets in connection with a Sale Transaction (each a "Preferential Purchase Right"). Subject to approval by the Bankruptcy Court, if any purported holder of a Preferential Purchase Right objects to such transfer, including on account of any alleged Preferential Purchase Right contained in or applicable to any contract, lease, or other agreement, then such holder must file with the Bankruptcy Court, via ECF, an objection identifying (i) the assets subject to such Preferential Purchase Right(s), (ii) the applicable agreement, document, or statute giving rise to such Preferential Purchase Right(s), (iii) the portion of the agreement, document, or statute giving rise to such Preferential Purchase Right(s), and (iv) all other supporting documentation (a "Rights Objection"), no later than **December 1, 2025**.

12.    If a party files an Assignment Objection or Rights Objection in a manner that is consistent with the requirements set forth above, and the parties are unable to consensually resolve the dispute prior to the Sale Hearing, such objection will be heard by the Bankruptcy Court at the Sale Hearing or such other scheduled hearing.

## **SALE HEARING**

13.    The Debtors will seek authority to assume and assign the Assigned Contracts at the applicable hearing to approve the Sale Transactions (the applicable "Sale Hearing") that is scheduled to commence on **December 18, 2025 at 10:00 a.m. (prevailing Central Time)**, before the Honorable Edward L. Morris at the Bankruptcy Court: Room 204, U.S. Courthouse, 501 W. Tenth Street, Fort Worth, Texas 76102.  Objections, if any, that cannot otherwise be resolved by

the parties, will be heard at a hearing scheduled prior to any scheduled closing of the Sale

Transactions, as determined by the Debtors in accordance with the Bidding Procedures Order.

## ADDITIONAL INFORMATION

14. Copies of the Motion, the Bidding Procedures Order, and the Bidding Procedures

may be obtained free of charge at the website dedicated to the Debtors' chapter 11 cases maintained

by the Debtors' claims and noticing agent, Epiq, located at https://dm.epiq11.com/gtm.

Dated: November 14, 2025        Respectfully submitted,

*/s/ Eric T. Haitz*
**BONDS ELLIS EPPICH SCHAFER JONES LLP**
Joshua Eppich   (Texas Bar No. 24050567)
Eric T. Haitz    (Texas Bar No. 24101851)
420 Throckmorton Street, Suite 1000
Fort Worth, Texas 76102
(817) 405-6900 telephone
(817) 405-6902 facsimile
Email: joshua@bondsellis.com
Email: eric.haitz@bondsellis.com

-and-

Ken Green    (Texas Bar No. 24036677)
402 Heights Blvd
Houston, Texas 77007
(713) 335-4990 telephone
(716) 335-4991 facsimile

PROPOSED COUNSEL FOR THE DEBTORS

## CERTIFICATE OF SERVICE

I certify that on November 14, 2025, a true and correct copy of the foregoing document
was served via the Court's CM/ECF system.

*/s/ Eric T. Haitz*
Eric T. Haitz

**<u>Exhibit A-1</u>**

**GTMA CONTRACTS**

| # | Counterparty | Contract Type | Address1 | Address2 | Address3 | City | State | Zip | Country | Execution / Effective Date | Book Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1561 TILCO LLC | LEASE: BUILDING & LAND | 4814 WATER PARK DR | | | BELCAMP | MD | 21017 | USA | Multiple Contracts | $0 |
| 2 | 3DX LLC | CUSTOMER LEASE: EQUIPMENT | 1608 BAIN DR | | | ERIE | CO | 80516-7222 | USA | No Date Found | $0 |
| 3 | ACH 1 | CUSTOMER LEASE: EQUIPMENT | 873 SALEM CHURCH RD | | | NEWARK | DE | 19702-4015 | USA | No Date Found | $0 |
| 4 | ACMACK CORP | THIRD PARTY SERVICE AGREEMENT | D/B/A ACME UNIFORMS FOR INDUSTRY | 420 HOWELL ST | | BRISTOL | PA | 19007 | USA | Multiple Contracts | $573 |
| 5 | AIRGAS USA LLC | PURCHASE/SALES AGREEMENT | ATTN VICE PRESIDENT | 6990A SNOWDRIFT RD | | ALLENTOWN | PA | 18106 | USA | Execution Date: 05/20/2016 Effective Date: 05/20/2016 | $65 |
| 6 | ALLAN MYERS LP | CUSTOMER LEASE: EQUIPMENT | PO BOX 1310 | | | WORCESTER | PA | 19490-1310 | USA | Multiple Contracts | $0 |
| 7 | AMERICAN CONTRACTING & ENVIRONMENTAL | CUSTOMER LEASE: EQUIPMENT | ATTN MARY, AP | 11075 STRATFIELD CT, STE 102 | | MARRIOTTSVILLE | MD | 21104-1646 | USA | Multiple Contracts | $0 |
| 8 | ANNE ARUNDEL COUNTY, MD | SERVICE AGREEMENT | PO Box 17492 | | | Baltimore | MARYLAND | 21297-0476 | USA | Execution Date: 09/21/2023 | $0 |
| 9 | ASTEC INDUSTRIES | CONSTRUCTION, EQUIPMENT, SALES AND SERVICE AGREEMENT, WITH AMENDMENTS OR EXTENSIONS IF APPLICABLE | 4101 JEROME AVE | | | CHATTANOOGA | TN | 37407 | US | No Date Found | $0 |
| 10 | B E WELDING & CONTRACTING LLC | CUSTOMER LEASE: EQUIPMENT | 7913 REDSTONE RD | | | KINGSVILLE | MD | 21087-1518 | USA | No Date Found | $0 |
| 11 | BAILEY'S SQUARE JANITORIAL SERVICES INC | THIRD PARTY SERVICE AGREEMENT | 11 MARCY ST | | | FREEHOLD | NJ | 07728 | USA | No Date Found | $0 |
| 12 | BANK OF THE WEST | FINANCE AGREEMENT | ATTN DEALER FINANCIAL SERVICES | 1625 W FOUNTAINHEAD PKWY, AZ-FTN-6C-D | | TEMPE | AZ | 85282 | USA | Multiple Contracts | $0 |
| 13 | BAY AREA EXCAVATION | CUSTOMER LEASE: EQUIPMENT | 917 LONG POINT RD | | | GRASONVILLE | MD | 21638-1073 | USA | Multiple Contracts | $0 |
| 14 | BDO | THIRD PARTY SERVICE AGREEMENT | ATTN PRINCIPAL | 1801 MARKET ST, STE 1200 | | PHILADELPHIA | PA | 19103 | USA | No Date Found | $0 |
| 15 | BEARCAT CORPORATION | CONSTRUCTION, EQUIPMENT, SALES AND SERVICE AGREEMENT, WITH AMENDMENTS OR EXTENSIONS IF APPLICABLE | 2431 E. KERCHER ROAD | | | GOSHEN | IN | 46526 | US | No Date Found | $0 |
| 16 | BIDLE'S EXCAV & HAULING INC | CUSTOMER LEASE: EQUIPMENT | 11815 WILDCAT RD | | | MYERSVILLE | MD | 21773-9337 | USA | No Date Found | $0 |
| 17 | BIRMINGHAM VENTURES LLC | LEASE: BUILDING & LAND | 1545 HOOK RD | | | FOLCROFT | PA | 19032 | USA | Multiple Contracts | $0 |
| 18 | BLESSING GREENHOUSES & COMPOST FAC | CUSTOMER LEASE: EQUIPMENT | ATTN MARION CHANDLER | PO BOX 647 | | MILFORD | DE | 19963-0647 | USA | Multiple Contracts | $0 |
| 19 | BMO HARRIS BANK NA | FINANCE AGREEMENT | EQUIPMENT FINANCE DIVISION | ATTN MDF OPERATIONS | 1625 W FOUNTAINHEAD PKWY, AZ-FTN-6C-D | TEMPE | AZ | 85282 | USA | Multiple Contracts | $188,784 |
| 20 | BOKF NA | FINANCE AGREEMENT | D/B/A BANK OF TEXAS | PO BOX 29775 | | DALLAS | TX | 75229-9775 | USA | Multiple Contracts | $3,366,532 |
| 21 | BOSTON MUTUAL LIFE INSURANCE CO | INSURANCE POLICIES | ATTN EMPLOYEE BEN SALES SUPP | 120 ROYALL ST | | CANTON | MA | 02021 | USA | Multiple Contracts | $0 |
| 22 | BRANDENBURG ELECTRIC INC | CUSTOMER LEASE: EQUIPMENT | 700 N EAST ST | | | FREDERICK | MD | 21701-5239 | USA | No Date Found | $0 |
| 23 | BRANDON SMITH CONTRACTORS INC | CUSTOMER LEASE: EQUIPMENT | ATTN CONNIE SELBY | PO BOX 83 | | WEST FRIENDSHIP | MD | 21794-0083 | USA | No Date Found | $0 |
| 24 | BRITTON INDUSTRIES INC | CUSTOMER LEASE: EQUIPMENT | PO BOX 6499 | | | LAWRENCE TOWNSHIP | NJ | 08648-0499 | USA | No Date Found | $333 |
| 25 | BRY'S LAWN CARE & LANDSCAPING LLC | CUSTOMER LEASE: EQUIPMENT | PO BOX 219 | | | BENSON | MD | 21018-0219 | USA | Multiple Contracts | $0 |
| 26 | BUSY DITCH INC | CUSTOMER LEASE: EQUIPMENT | 7840 CESSNA AVE, STE C | | | GAITHERSBURG | MD | 20879-4159 | USA | Multiple Contracts | $0 |
| 27 | CAPITOL UNITED SOLUTIONS | CUSTOMER LEASE: EQUIPMENT | 9007 BUSH CREEK CIR | | | FREDERICK | MD | 21704-7844 | USA | No Date Found | $0 |
| 28 | CASCADE DRILLING LP | CUSTOMER LEASE: EQUIPMENT | 122 BURRS RD, STE E | | | WESTAMPTON | NJ | 08060-4417 | USA | Multiple Contracts | $0 |
| 29 | CEDAR LANE LLC | CUSTOMER LEASE: EQUIPMENT | ATTN ALVIN ODELL | PO BOX 187 | | LOTHIAN | MD | 20711-0187 | USA | Multiple Contracts | $0 |
| 30 | CHARLIE'S BOBCAT SERVICE INC | CUSTOMER LEASE: EQUIPMENT | ATTN TAMMY PALMER | 13 ENERGETIC ENDEAVOR DR | | SYKESVILLE | MD | 21784-9330 | USA | No Date Found | $0 |
| 31 | CHESAPEAKE LANDSCAPE MATERIALS | CUSTOMER LEASE: EQUIPMENT | ATTN GAIL CLARK | PO BOX 830 | | SEVERNA PARK | MD | 21146-0830 | USA | No Date Found | $3,548 |
| 32 | CIGNA HEALTHCARE | THIRD PARTY SERVICE AGREEMENT | CHLIC | | | PITTSBURGH | PENNSYLVANIA | 152644546 | USA | Execution Date: 10/31/2024 Effective Date: 01/01/2025 | $0 |
| 33 | CINTAS CORPORATION NO 2 | THIRD PARTY SERVICE AGREEMENT | PO Box 631025 | | | Cincinnati | OHIO | 39061 | USA | Multiple Contracts | $13,376 |
| 34 | CIVISTA LEASING & FINANCE | CUSTOMER LEASE: EQUIPMENT | 680 ANDERSEN DR | BLDG 10, STE 505 | | PITTSBURGH | PA | 15220 | USA | Execution Date: 05/14/2024 | $0 |
| 35 | CNH INDUSTRIAL AMERICA LLC | FINANCE AGREEMENT | ATTN STRATEGIC ACCT MGR | 5729 WASHINGTON AVE | | RACINE | WI | 53406 | USA | Multiple Contracts | $0 |
| 36 | CNH INDUSTRIAL AMERICA LLC | CONSTRUCTION, EQUIPMENT, SALES AND SERVICE AGREEMENT, WITH AMENDMENTS OR EXTENSIONS IF APPLICABLE | ATTN STRATEGIC ACCT MGR | 5729 WASHINGTON AVE | | RACINE | WI | 53406 | USA | Execution Date: 08/31/2017 | $0 |
| 37 | CNH INDUSTRIAL AMERICA LLC | CONSTRUCTION, EQUIPMENT, SALES AND SERVICE AGREEMENT, WITH AMENDMENTS OR EXTENSIONS IF APPLICABLE | ATTN STRATEGIC ACCT MGR | 5729 WASHINGTON AVE | | RACINE | WI | 53406 | USA | Execution Date: 06/16/2015 | $0 |
| 38 | CNH INDUSTRIAL AMERICA LLC | CONSTRUCTION, EQUIPMENT, SALES AND SERVICE AGREEMENT, WITH AMENDMENTS OR EXTENSIONS IF APPLICABLE | ATTN STRATEGIC ACCT MGR | 5729 WASHINGTON AVE | | RACINE | WI | 53406 | USA | Execution Date: 09/01/2017 | $0 |

| # | Counterparty | Contract Type | Address1 | Address2 | Address3 | City | State | Zip | Country | Execution / Effective Date | Book Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | CNH INDUSTRIAL AMERICA LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT | ATTN STRATEGIC ACCT MGR | 5729 WASHINGTON AVE | | RACINE | WI | 53406 | USA | Execution Date: 09/01/2023 | $0 |
| 40 | CNH INDUSTRIAL CAPITAL AMERICA LLC | FINANCE AGREEMENT | ATTN DIR UNDERWRITING | 5729 WASHINGTON AVE | | RACINE | WI | 53406 | USA | Multiple Contracts | $26,247,241 |
| 41 | COLONNELLI BROS INC | CUSTOMER LEASE: EQUIPMENT | 409 S RIVER ST | | | HACKENSACK | NJ | 07601-6799 | USA | No Date Found | $0 |
| 42 | COMERICA BANK | FINANCE AGREEMENT | 39200 6 Mile Rd | | | Livonia | MICHIGAN | 48152-2656 | USA | Multiple Contracts | $0 |
| 43 | CONSTRUCTION EQUIPMENT GUIDE | THIRD PARTY SERVICE AGREEMENT | 470 Maryland Dr | | | Fort Washington | PENNSYLVANIA | 19034-2513 | USA | No Date Found | $0 |
| 44 | COSDA FARM LLC | LEASE: BUILDING & LAND | ATTN MANAGING MEMBER | 8505 CONTRACTORS RD | | BALTIMORE | MD | 21237 | USA | Multiple Contracts | $103 |
| 45 | CREATIVE CONCEPTS GROUP INC | CUSTOMER LEASE: EQUIPMENT | 56 PEBBLE DR | | | BROOKLYN | MD | 21225-3394 | USA | No Date Found | $0 |
| 46 | CW STRITTMATTER INC | CUSTOMER LEASE: EQUIPMENT | 9102 OWENS DR | | | MANASSAS PARK | VA | 20111-4803 | USA | No Date Found | $0 |
| 47 | D2 LLC | CUSTOMER LEASE: EQUIPMENT | 1395 PICCARD DR | | | ROCKVILLE | MD | 20850-4306 | USA | No Date Found | $0 |
| 48 | DA FENG LLC | CUSTOMER LEASE: EQUIPMENT | ATTN JUN CHEN | 14629 ADAMS RD | | GREENWOOD | DE | 19950-4704 | USA | No Date Found | $0 |
| 49 | DAMERON CONTRACTING LLC | CUSTOMER LEASE: EQUIPMENT | PO BOX 137 | | | DAMERON | MD | 20628 | USA | No Date Found | $0 |
| 50 | DE LAGE LANDEN FINANCIAL SERVICES INC | FINANCE AGREEMENT | C/O PNC BANK | PO BOX 0392309 | | CLEVELAND | OH | 44193 | USA | Multiple Contracts | $0 |
| 51 | DE LAGE LENDEN FINANCIAL SERVICES INC | FINANCE AGREEMENT | 8001 BIRCHWOOD CRT | PO BOX 2000 | | JOHNSTON | IA | 50131-2930 | USA | Multiple Contracts | $637,391 |
| 52 | DELMARVA SITE DEVELOPMENT INC | CUSTOMER LEASE: EQUIPMENT | ATTN DIANA SMITH | 2200 DEFENSE HWY, STE 107 | | CROFTON | MD | 21114-2458 | USA | No Date Found | $0 |
| 53 | DERT SERVICES | CUSTOMER LEASE: EQUIPMENT | 795 MARRIOTTSVILLE RD | | | MARRIOTTSVILLE | MD | 21104-1309 | USA | Multiple Contracts | $0 |
| 54 | DEUTSCHE LEASING USA INC | FINANCE AGREEMENT | 190 S LASALLE ST, STE 2150 | | | CHICAGO | IL | 60603 | USA | Multiple Contracts | $1,013,727 |
| 55 | DIG-IT RENTALS LLC | CUSTOMER LEASE: EQUIPMENT | 45 S PARK | PO BOX 240 | | MORRISTOWN | NJ | 07960-3924 | USA | No Date Found | $0 |
| 56 | DLL FINANCE LLC | FINANCE AGREEMENT | F/K/A DE LAGE LANDEN FINANCIAL SERVICES INC | ATTN DIR INVENTORY FINANCE | 8001 BIRCHWOOD CT | JOHNSTON | IA | 50131 | USA | Execution Date: 03/07/2023 | $0 |
| 57 | DLS CONTRACTING | CUSTOMER LEASE: EQUIPMENT | 36 MONTESANO RD, STE D-205 | | | FAIRFIELD | NJ | 07004-3310 | USA | Multiple Contracts | $0 |
| 58 | DREAMLAND REAL ESTATE LLC | LEASE: BUILDING & LAND | 122 HWY 34 | | | HOWELL TWNSHIP | NJ | 07727 | USA | Multiple Contracts | $7,081 |
| 59 | EARTHMOVERS EXCAVATION CO | CUSTOMER LEASE: EQUIPMENT | PO BOX 189 | | | ADAMSTOWN | MD | 21710-0189 | USA | No Date Found | $0 |
| 60 | EAST COAST RIGGING & CONTRACTING | CUSTOMER LEASE: EQUIPMENT | 8221 MAIN ST | | | LAUREL | MD | 20724-1438 | USA | No Date Found | $0 |
| 61 | EAST COAST RISK MANAGEMENT LLC | THIRD PARTY SERVICE AGREEMENT | 7562 STATE RTE 30 | | | NORTH HUNTINGDON | PA | 15642 | USA | Multiple Contracts | $0 |
| 62 | EASTERN ALLIANCE INSURANCE CO | INSURANCE POLICIES | 25 RACE AVE | PO BOX 83777 | | LANCASTER | PA | 17608-3777 | USA | Multiple Contracts | $0 |
| 63 | EE CRUZ & CO INC | CUSTOMER LEASE: EQUIPMENT | 1616 WHITESTONE EXPY, 5TH FL | | | WHITESTONE | NY | 11357-3055 | USA | No Date Found | $0 |
| 64 | E-EMPHASYS TECHNOLOGIES INC | THIRD PARTY SERVICE AGREEMENT | ATTN VP, SALES OPERATIONS | 2501 WESTON PKWY | | CARY | NC | 27513 | USA | Multiple Contracts | $330,934 |
| 65 | EGLINGTON CEMETARY COMPANY | CUSTOMER LEASE: EQUIPMENT | 320 KINGS HWY | | | CLARKSBORO | NJ | 08020-1404 | USA | No Date Found | $0 |
| 66 | EMPIRE BLENDED PRODUCTS INC | CUSTOMER LEASE: EQUIPMENT | 250 HICKORY LN | | | BAYVILLE | NJ | 08721-2115 | USA | No Date Found | $0 |
| 67 | ENVIRONMENTAL RESTORATIONS | CUSTOMER LEASE: EQUIPMENT | 1666 FABICK DR | | | FENTON | MO | 63026 | USA | No Date Found | $0 |
| 68 | ETNYRE INTERNATIONAL | CONSTRUCTION, EQUIPMENT, SALES AND SERVICE AGREEMENT, WITH AMENDMENTS OR EXTENSIONS IF APPLICABLE | 1333 S DAYSVILLE RD | | | OREGON | IL | 61061 | US | No Date Found | $0 |
| 69 | FAIR HILL FARMS INC | CUSTOMER LEASE: EQUIPMENT | 10118 AUGUSTINE HERMAN HWY | | | CHESTERTOWN | MD | 21620-3240 | USA | No Date Found | $0 |
| 70 | FLIPPO CONSTRUCTION | CUSTOMER LEASE: EQUIPMENT | 3820 PENN BELT PL | | | DISTRICT HEIGHTS | MD | 20747-4732 | USA | No Date Found | $0 |
| 71 | FOLCOMER PROPERTIES LLC | LEASE: BUILDING & LAND | 4814 WATER PARK DR | | | BELCAMP | MD | 21017 | USA | Multiple Contracts | $0 |
| 72 | FORESITE CONCEPTS LLC | CUSTOMER LEASE: EQUIPMENT | 3553 W CHESTER PIKE, STE 337 | | | NEWTOWN SQUARE | PA | 19073-3701 | USA | Multiple Contracts | $0 |
| 73 | FRANCIS O DAY CO INC | CUSTOMER LEASE: EQUIPMENT | 850 E GUDE DR, STE A | | | ROCKVILLE | MD | 20850-1363 | USA | Multiple Contracts | $0 |
| 74 | FRANK J GOETTNER CONSTRUCTN | CUSTOMER LEASE: EQUIPMENT | ATTN PAM GOETTNER | 1520 EDGEWOOD RD | | EDGEWOOD | MD | 21040-1006 | USA | No Date Found | $0 |
| 75 | FRED M SCHIAVONE CONSTRUCTION INC | CUSTOMER LEASE: EQUIPMENT | ATTN TAMMY KLOSE | PO BOX 416 | | MALAGA | NJ | 08328-0416 | USA | No Date Found | $0 |
| 76 | FREEDOMPAY INC | THIRD PARTY SERVICE AGREEMENT | ATTN CONTRACT ADMIN | FMC TWR AT CIRA CENTRE S | 2929 WALNUT ST, FL 14 | PHILADELPHIA | PA | 19104 | 1/0/1900 | Multiple Contracts | $0 |
| 77 | GE MECHANICAL | MAINTENANCE AGREEMENT | 2316 S MAIN RD | | | VINELAND | NJ | 08360 | USA | Multiple Contracts | $1,850 |
| 78 | GENERAL PAVING & CONTRACTING INC | CUSTOMER LEASE: EQUIPMENT | 2135 MONUMENTAL RD | PO BOX 18202 | | HALETHROPE | MD | 21227-4120 | USA | No Date Found | $0 |
| 79 | GJA CONSTRUCTION | CUSTOMER LEASE: EQUIPMENT | 103 CARNEGIE CTR, STE 345 | | | PRINCETON | NJ | 08540-6235 | USA | Multiple Contracts | $0 |
| 80 | GRADELINE CONSTRUCTION CO INC | CUSTOMER LEASE: EQUIPMENT | PO BOX 374 | | | BROOKLANDVILLE | MD | 21022-0374 | USA | No Date Found | $0 |
| 81 | GREAT MILLS TRADING POST | CUSTOMER LEASE: EQUIPMENT | 20171 POINT LOOKOUT RD | PO BOX 52 | | GREAT HILLS | MD | 20634 | USA | Multiple Contracts | $0 |

| # | Counterparty | Contract Type | Address1 | Address2 | Address3 | City | State | Zip | Country | Execution / Effective Date | Book Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | GREATAMERICA FINANCIAL SERVICES CORP | LEGAL | PO Box 660831 | | | Dallas | TEXAS | 75266-0831 | USA | Multiple Contracts | $5,914 |
| 83 | GREEN CONSTRUCTION INC | CUSTOMER LEASE: EQUIPMENT | PO BOX 550 | | | SOUTH RIVER | NJ | 08882-0550 | USA | No Date Found | $0 |
| 84 | GTE HOLDINGS INC | FINANCE AGREEMENT | 6779 Carlisle Pike | | | Mechanicsburg | PENNSYLVANIA | 17050-1712 | USA | Multiple Contracts | $0 |
| 85 | H & E EQUIPMENT SERVICES | CUSTOMER LEASE: EQUIPMENT | 2111 GRAYS RD | | | DUNDALK | MD | 21222-5000 | USA | No Date Found | $0 |
| 86 | HAMILTON SITE CONSTRUCTION INC | CUSTOMER LEASE: EQUIPMENT | 13738 OLD ANNAPOLIS RD | | | MOUNT AIRY | MD | 21771-5818 | USA | Multiple Contracts | $0 |
| 87 | HARBOUR INN | CUSTOMER LEASE: EQUIPMENT | ATTN ROB PASCAL | 101 N HARBOR RD | | SAINT MICHAELS | MD | 21663-2910 | USA | No Date Found | $0 |
| 88 | HARD ROCK EXCAVATING LLC | CUSTOMER LEASE: EQUIPMENT | ATTN KRISTINE EBY | 17022 BROADFORDING RD | | HAGERSTOWN | MD | 21740-1121 | USA | Multiple Contracts | $0 |
| 89 | HCE LLC | CUSTOMER LEASE: EQUIPMENT | PO BOX 591 | | | OCEAN VIEW | DE | 19970-0591 | USA | No Date Found | $0 |
| 90 | HEAVEN SENT LLC | CUSTOMER LEASE: EQUIPMENT | 1400 FRONT AVE, STE 202 | | | LUTHERVILLE TIMONIUM | MD | 21093-5365 | USA | No Date Found | $0 |
| 91 | HIGHER INFORMATION GROUP LLC | CUSTOMER LEASE: EQUIPMENT | 400 N BLUE RIBBON AVE | | | HARRISBURG | PA | 17112 | USA | Multiple Contracts | $2,726 |
| 92 | HIGHLAND TURF INC | CUSTOMER LEASE: EQUIPMENT | 4539 SYKESVILLE RD | | | FINKSBURG | MD | 21048-2609 | USA | Multiple Contracts | $0 |
| 93 | HOPKINS & WAYSON INC | CUSTOMER LEASE: EQUIPMENT | 601 KEITH LN | | | OWINGS | MD | 20736-3106 | USA | No Date Found | $0 |
| 94 | HOYAS CONTRACTING GROUP | CUSTOMER LEASE: EQUIPMENT | 4433 MOUNTAIN RD, STE 5 | | | PASADENA | MD | 21122-4566 | USA | No Date Found | $0 |
| 95 | ILA PROPERTIES INC | CUSTOMER LEASE: EQUIPMENT | 4115 CHARLES TOWN RD | | | KEARNEYSVILLE | WV | 25430 | USA | No Date Found | $0 |
| 96 | INT UNION OF OPERATING ENGINEERS AFL-CIO | EMPLOYMENT AGREEMENT | LOCAL UNION 825,825A,825B, 825C ET AL | ATTN PRESIDENT | 65 SPRINGFIELD AVE | SPRINGFIELD | NJ | 07081 | USA | Execution Date: 10/01/2023 | $0 |
| 97 | INTERIOR SPECIALISTS INC | CUSTOMER LEASE: EQUIPMENT | 11012 RED LION RD | PO BOX 41 | | WHITE MARSH | MD | 21162-1706 | USA | No Date Found | $0 |
| 98 | JAN-PRO | THIRD PARTY SERVICE AGREEMENT | 740 SPRINGDALE DR, STE 205 | | | EXTON | PA | 19341 | USA | Multiple Contracts | $0 |
| 99 | JGF FUNDING | CUSTOMER LEASE: EQUIPMENT | 400 N BLUE RIBBON AVE | | | HARRISBURG | PA | 17112 | USA | Multiple Contracts | $4,754 |
| 100 | JM BRYAN & SONS LLC | CUSTOMER LEASE: EQUIPMENT | PO BOX 2850 | | | EASTON | MD | 21601-8953 | USA | No Date Found | $0 |
| 101 | JOSEPH L WINKLER CO INC | CUSTOMER LEASE: EQUIPMENT | 709 PHILADELPHIA RD | | | JOPPA | MD | 21085-3122 | USA | No Date Found | $0 |
| 102 | JT INVESTMENTS | LEASE: BUILDING & LAND | C/O MARTINI & MARTINI CPAS | 1135 CHESTNUT AVE | | VINELAND | NJ | 08360 | USA | Multiple Contracts | $0 |
| 103 | JT INVESTMENTS | LEASE: BUILDING & LAND | C/O MARTINI & MARTINI CPAS | 1135 CHESTNUT AVE | | VINELAND | NJ | 08360 | USA | Multiple Contracts | $0 |
| 104 | JT REALTY INVESTMENTS LLC | LEASE: BUILDING & LAND | C/O MARTINI & MARTINI CPAS | 1135 CHESTNUT AVE | | VINELAND | NJ | 08360 | USA | Multiple Contracts | $0 |
| 105 | K&K ADAMS INC | CUSTOMER LEASE: EQUIPMENT | 3104 LORD BALTIMORE DR, STE 109 | | | WINDSOR MILL | MD | 21244-2898 | USA | No Date Found | $0 |
| 106 | KEYSTONE INSURERS GROUP LLC | INSURANCE POLICIES | ATTN RISK MANAGEMENT DIV | 7562 STATE RTE 30 | | NORTH HUNTINGDON | PA | 15642 | USA | Multiple Contracts | $0 |
| 107 | KREISER & ASSOCIATES PC | THIRD PARTY SERVICE AGREEMENT | 1300 LAWRENCE RD | | | HAVERTOWN | PA | 19083 | USA | Multiple Contracts | $0 |
| 108 | KYLE CONSTRUCTION | CUSTOMER LEASE: EQUIPMENT | 749 CLAWSON AVE | | | HILLSBOROUGH | NJ | 08844-3311 | USA | No Date Found | $0 |
| 109 | L & S DIRT WORK LLC | CUSTOMER LEASE: EQUIPMENT | 6404 OCELOT ST | | | WALDORF | MD | 20603-4413 | USA | No Date Found | $0 |
| 110 | LAFAYETTE UTITLITY CONST CO INC | CUSTOMER LEASE: EQUIPMENT | ATTN ANDREA | 9 ATLANTIC AVE | | EGG HARBOR TWP | NJ | 08234-5631 | USA | No Date Found | $0 |
| 111 | LARRY HILLS & SONS EXCAV | CUSTOMER LEASE: EQUIPMENT | 20531 PT LOOKOUT RD | | | GREAT MILLS | MD | 20684 | USA | No Date Found | $0 |
| 112 | LAWSON PRODUCTS INC | THIRD PARTY SERVICE AGREEMENT | ATTN STRATEGIC ACCOUNTS | 8770 W BRYN MAWR AVE, STE 900 | | CHICAGO | IL | 60631-3515 | USA | Execution Date: 09/08/2023 Effective Date: 09/01/2023 | $3,033 |
| 113 | LEVEL LAND INC | CUSTOMER LEASE: EQUIPMENT | PO BOX 100 | | | LISBON | MD | 21765-0100 | USA | Multiple Contracts | $0 |
| 114 | LIEBHERR USA CO EARTHMOVING | SERVICE AGREEMENT | AND MATERIAL HANDLING TECHNOLOGY | ATTN PRESIDENT | 4800 CHESTNUT AVE | NEWPORT NEWS | VA | 23607 | USA | Execution Date: 12/14/2023 | $253,445 |
| 115 | LOCAL 524C IUOE AFL-CIO | EMPLOYMENT AGREEMENT | 1375 Virginia Dr | | | Fort Washington | PENNSYLVANIA | 19034-3236 | USA | Execution Date: 07/16/2024 | $0 |
| 116 | LONGFORD LANDSCAPES & EXCAVATION INC | CUSTOMER LEASE: EQUIPMENT | ATTN KRISTINA O'BRIEN-DONOVAN | 947 KUSER RD | | TRENTON | NJ | 08619-4018 | USA | No Date Found | $0 |
| 117 | LOTHIAN TRADING POST & RECYLING | CUSTOMER LEASE: EQUIPMENT | 240 FARMHOUSE LN | | | LOTHIAN | MD | 20711-9679 | USA | No Date Found | $0 |
| 118 | M&T BANK | FINANCE AGREEMENT | 255 East Ave | | | Rochester | NEW YORK | 14604-2625 | USA | Multiple Contracts | $0 |
| 119 | MAGUIRE MARINE CONSTRUCTION LLC | CUSTOMER LEASE: EQUIPMENT | ATTN SARAH QUINN | 337 THOMAS RD | | SEVERNA PARK | MD | 21146-2115 | USA | No Date Found | $0 |
| 120 | MANUFACTURERS & TRADERS TRUST COMPANY | FINANCE AGREEMENT | C/O M&T BUSINESS CAPITAL | ATTN MICHAEL D PICK, SVP | 1 LIGHT ST, 14TH FL | BALTIMORE | MD | 21202 | USA | Multiple Contracts | $0 |
| 121 | MARCO TECHNOLOGIES LLC | THIRD PARTY SERVICE AGREEMENT | PO Box 782773 | | | Philadelphia | PENNSYLVANIA | 19178-2773 | USA | Multiple Contracts | $81,563 |
| 122 | MARK ROPER CONSTRUCTION LLC | CUSTOMER LEASE: EQUIPMENT | D/B/A ROPER RENTALS | 418 S SAMUEL ST | | CHARLES TOWN | WV | 25414-1340 | USA | No Date Found | $0 |
| 123 | MARKSMEN LANDSCAPING | CUSTOMER LEASE: EQUIPMENT | 1975 ERIAL RD | | | BLACKWOOD | NJ | 08012-4482 | USA | No Date Found | $0 |
| 124 | MARYLAND CONCRETE FOUNDATION | CUSTOMER LEASE: EQUIPMENT | ATTN KAREN BESSER | 2240 CONOWINGO RD | | BEL AIR | MD | 21015-1464 | USA | No Date Found | $0 |
| 125 | MAZEPA GROUP | CUSTOMER LEASE: EQUIPMENT | 49 FRANCISCO AVE | | | WEST CALDWELL | NJ | 07006-7821 | USA | Multiple Contracts | $0 |

| # | Counterparty | Contract Type | Address1 | Address2 | Address3 | City | State | Zip | Country | Execution / Effective Date | Book Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | MD MOTOR VEHICLE ADM | FINANCE AGREEMENT | 6601 RITCHIE HWY NE | | | GLEN BURNIE | MD | 21062 | USA | Effective Date: 12/08/2024 | $0 |
| 127 | MIDLAND MACHINERY CO, INC. | CONSTRUCTION, EQUIPMENT, SALES AND SERVICE AGREEMENT, WITH AMENDMENTS OR EXTENSIONS IF APPLICABLE | 101 CRANBROOK RD EXTENSION | | | TONAWANDA | NY | 14150 | US | No Date Found | $0 |
| 128 | MIDLAND MACHINERY CO, INC. | CONSTRUCTION, EQUIPMENT, SALES AND SERVICE AGREEMENT, WITH AMENDMENTS OR EXTENSIONS IF APPLICABLE | 101 CRANBROOK RD EXTENSION | | | TONAWANDA | NY | 14150 | US | No Date Found | $0 |
| 129 | MILES IT | THIRD PARTY SERVICE AGREEMENT | 400 N Tampa St Ste 1550 PMB 59 | | | Tampa | FLORIDA | 33602-4737 | USA | Multiple Contracts | $7,103 |
| 130 | MILES IT COMPANY | THIRD PARTY SERVICE AGREEMENT | 400 N Tampa St Ste 1550 PMB 59 | | | Tampa | FLORIDA | 33602-4737 | USA | Multiple Contracts | $0 |
| 131 | MLADENOVIC REALTY LLC | LEASE: BUILDING & LAND | ATTN LANDLORD | 11 VREELAND AVE | | TOTOWA | NJ | 07512 | USA | Multiple Contracts | $0 |
| 132 | MONTGOMERY COUNTY, MD | THIRD PARTY SERVICE AGREEMENT | 101 Monroe St | | | Rockville | MARYLAND | 20850-2503 | USA | Execution Date: 02/11/2025 | $0 |
| 133 | MORGAN E RUSSELL INC | CUSTOMER LEASE: EQUIPMENT | 100 PROSPECT DR | | | HUNTINGTON | MD | 20639-3401 | USA | No Date Found | $0 |
| 134 | MOTHER NATURE LANDSCAPING | MAINTENANCE AGREEMENT | PO BOX 2881 | | | UPPER DARBY | PA | 19082 | USA | Execution Date: 03/20/2025 | $0 |
| 135 | MOTHER NATURE LANDSCAPING INC | THIRD PARTY SERVICE AGREEMENT | PO BOX 2881 | | | UPPER DARBY | PA | 19082 | USA | Execution Date: 03/20/2025 | $906 |
| 136 | NAESIP-RPG INC | INSURANCE POLICIES | 36 Long Alley | | | Saratoga Springs | NY | 12866 | USA | Multiple Contracts | $0 |
| 137 | NATIONAL VISION ADMINISTRATORS LLC | THIRD PARTY SERVICE AGREEMENT | 1200 RTE 46 W | | | CLIFTON | NJ | 07013 | USA | No Date Found | $0 |
| 138 | OLD REPUBLIC INSURANCE GROUP | FINANCE AGREEMENT | 18500 W CORPORATE DR, STE 170 | | | BROOKFIELD | WI | 53045 | USA | Effective Date: 04/01/2025 | $0 |
| 139 | OPEN STATE EXCAVATION | CUSTOMER LEASE: EQUIPMENT | 205 CHURCH LN | | | GRASONVILLE | MD | 21638-1008 | USA | No Date Found | $0 |
| 140 | PA RETIREMENT SOLUTIONS INC | THIRD PARTY SERVICE AGREEMENT | 1110 N Mountain Rd Ste 100 | | | Harrisburg | PENNSYLVANIA | 17112-1702 | USA | Execution Date: 12/22/2022 Effective Date: 02/01/2023 | $0 |
| 141 | PACELLI & SOKALSKI | LEASE: BUILDING & LAND | 409 RIVERVIEW DR, STE 205 | | | TOTOWA | NJ | 07512 | USA | Multiple Contracts | $0 |
| 142 | PANNA LLC | CUSTOMER LEASE: EQUIPMENT | PO BOX 6 | | | COLTS NECK | NJ | 07722-0006 | USA | No Date Found | $0 |
| 143 | PAYCOM PAYROLL LLC | THIRD PARTY SERVICE AGREEMENT | D/B/A PAYCOM | ATTN REPORTING AGENT | 7501 W MEMORIAL RD | OKLAHOMA CITY | OK | 73142 | USA | Execution Date: 10/13/2022 Effective Date: 10/13/2022 | $0 |
| 144 | PEAPACK PRIVATE BANK & TRUST | FINANCE AGREEMENT | F/K/A PEAPACK-GLADSTONE BANK | | | Bedminster | NEW JERSEY | 07921-1538 | USA | Multiple Contracts | $0 |
| 145 | PEAPACK-GLADSTONE BANK | FINANCE AGREEMENT | 500 Hills Dr | | | Bedminster | NEW JERSEY | 07921-1538 | USA | Multiple Contracts | $0 |
| 146 | PEOPLE'S UNITED EQUIPMENT FINANCE CORP | THIRD PARTY SERVICE AGREEMENT | ATTN REGIONAL SALES MGR | 300 FRANK W BURR BLVD, STE 50 | | TEANECK | NJ | 07666 | USA | Multiple Contracts | $705,860 |
| 147 | PERNA FINNIGAN INC | CUSTOMER LEASE: EQUIPMENT | 1921 E SHERMAN AVE | | | VINELAND | NJ | 08361-7549 | USA | No Date Found | $0 |
| 148 | PETERSON | CONSTRUCTION, EQUIPMENT, SALES AND SERVICE AGREEMENT, WITH AMENDMENTS OR EXTENSIONS IF APPLICABLE | 29408 AIRPORT RD | | | EUGENE | OR | 97402 | US | No Date Found | $0 |
| 149 | PHILADELPHIA CONSOLIDATED HOLDING CORP | INSURANCE POLICIES | PO Box 70251 | | | Philadelphia | PENNSYLVANIA | 19176-0251 | USA | Multiple Contracts | $0 |
| 150 | PLEASANTS CONSTRUCTION INC | CUSTOMER LEASE: EQUIPMENT | 24024 FREDERICK RD | | | CLARKSBURG | MD | 20871-9718 | USA | Multiple Contracts | $0 |
| 151 | POTOMAC EXCAVATING | CUSTOMER LEASE: EQUIPMENT | ATTN JAMIE MESSER | 120 E OAK RIDGE DR, STE 100 | | HAGERSTOWN | MD | 21740-7798 | USA | Multiple Contracts | $0 |
| 152 | PRINCETON MUNCIPAL CORP | CUSTOMER LEASE: EQUIPMENT | ATTN TIM VANATTA | 400 WITHERSPOON ST | | PRINCETON | NJ | 08542-3400 | USA | No Date Found | $0 |
| 153 | PROMISING DEVELOPMENT LLC | THIRD PARTY SERVICE AGREEMENT | D/B/A JAN-PRO FRANCHISE DEV OF PHILADELPHIA | | | Exton | PENNSYLVANIA | 19341-2880 | USA | Multiple Contracts | $3,405 |
| 154 | QUANTICO CREEK SOD FARMS INC | CUSTOMER LEASE: EQUIPMENT | ATTN ANDREW HOLLOWAY | 27616 LITTLE LN | | SALISBURY | MD | 21801-2047 | USA | No Date Found | $0 |
| 155 | RBA ENGINEERING INTERNATIONAL | CUSTOMER LEASE: EQUIPMENT | 7830 BACKLICK RD, STE B3 | | | SPRINGFIELD | VA | 22150-2237 | USA | Multiple Contracts | $0 |
| 156 | RED TOP CONTRACTING LLC | MAINTENANCE AGREEMENT | 5452 ANDREWVILLE RD | | | GREENWOOD | DE | 19950 | USA | Multiple Contracts | $270 |
| 157 | REED, KATIE G | THIRD PARTY SERVICE AGREEMENT | D/B/A KGRO HR CONSULTING LLC | | | Mechanicsburg | PENNSYLVANIA | 17050-4170 | USA | Multiple Contracts | $0 |
| 158 | RELIABLE CONTRACTING CO INC | CUSTOMER LEASE: EQUIPMENT | 2410 EVERGREEN RD, STE 200 | | | GAMBRILLS | MD | 21054-1979 | USA | Multiple Contracts | $0 |
| 159 | RIVER FRONT RECYCLING - TAXABLE | CUSTOMER LEASE: EQUIPMENT | 1301 N 26TH ST | | | CAMDEN | NJ | 08105-3864 | USA | No Date Found | $0 |
| 160 | RIVER FRONT RECYCLING - TAXABLE | CUSTOMER LEASE: EQUIPMENT | 1301 N 26TH ST | | | CAMDEN | NJ | 08105-3864 | USA | No Date Found | $0 |
| 161 | ROADTEC | CONSTRUCTION, EQUIPMENT, SALES AND SERVICE AGREEMENT, WITH AMENDMENTS OR EXTENSIONS IF APPLICABLE | 800 MANUFACTURERS RD | | | CHATTANOOGA | TN | 37405 | US | No Date Found | $0 |

| # | Counterparty | Contract Type | Address1 | Address2 | Address3 | City | State | Zip | Country | Execution / Effective Date | Book Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | ROKBAK | CONSTRUCTION, EQUIPMENT, SALES AND SERVICE AGREEMENT, WITH AMENDMENTS OR EXTENSIONS IF APPLICABLE | NEWHOUSE INDUSTRIAL ESTATE | | | MOTHERWELL | | ML1 5RY | UK | No Date Found | $0 |
| 163 | S B CONRAD INC | CUSTOMER LEASE: EQUIPMENT | 19 SMITHBRIDGE RD | PO BOX 251 | | CHESTER HGTS | PA | 19017 | USA | No Date Found | $0 |
| 164 | SAKAI AMERICA, INC | CONSTRUCTION, EQUIPMENT, SALES AND SERVICE AGREEMENT, WITH AMENDMENTS OR EXTENSIONS IF APPLICABLE | 90 INTERNATIONAL PARKWAY | | | ADAIRSVILLE | GA | 30103 | US | No Date Found | $0 |
| 165 | SALAMONE GROUP CORP | CUSTOMER LEASE: EQUIPMENT | 2930 FELTON RD | | | NORRISTOWN | PA | 19401-1346 | USA | Multiple Contracts | $0 |
| 166 | SEASIDE WASTE SERVICES INC | UTILITIES | PO Box 1224 | | | Hammonton | NEW JERSEY | 08037-5224 | USA | Multiple Contracts | $446 |
| 167 | SELTZER GROUP PARTNERS LLC | INSURANCE POLICIES | PO BOX 219 | | | ORWIGSBURG | PA | 17961 | USA | Multiple Contracts | $0 |
| 168 | SELTZER GROUP, THE | INSURANCE POLICIES | PO BOX 219 | | | ORWIGSBURG | PA | 17961 | USA | Multiple Contracts | $0 |
| 169 | SIGNATURE FINANCIAL LLC | CUSTOMER LEASE: EQUIPMENT | 225 BROADHOLLOW RD, STE 132W | | | MELVILLE | NY | 11747 | USA | Multiple Contracts | $0 |
| 170 | SIX FLAGS GREAT ADVENTURE | CUSTOMER LEASE: EQUIPMENT | 1 SIX FLAGS BLVD | | | JACKSON | NJ | 08527-5369 | USA | No Date Found | $0 |
| 171 | SOUTH CAPITAL BRIDGE BUILDERS | CUSTOMER LEASE: EQUIPMENT | 1220 12TH ST SE, STE 255 | | | WASHINGTON | DC | 20003-3722 | USA | No Date Found | $0 |
| 172 | STANLEY, MIKE | CUSTOMER LEASE: EQUIPMENT | D/B/A JIM STANLEY ASPH | 7013 CYPRESS HILL DR | | GAITHERSBURG | MD | 20879-4989 | USA | No Date Found | $0 |
| 173 | STARCOM CONSTRUCTION LLC | CUSTOMER LEASE: EQUIPMENT | 608 SIDELING CT | | | SYKESVILLE | MD | 21784-5803 | USA | No Date Found | $0 |
| 174 | STATE OF NEW JERSEY | FINANCE AGREEMENT | PO BOX 170 | | | TRENTON | NJ | 08666 | USA | Effective Date: 04/01/2025 | $1,137 |
| 175 | STORMWATER MAINTENANCE LLC | CUSTOMER LEASE: EQUIPMENT | 913 RIDGEBOORK RD, STE 302 | | | SPARKS GLENCOE | MD | 21152-9457 | USA | No Date Found | $0 |
| 176 | SUITWELL INC | LEASE: BUILDING & LAND | ATTN PRESIDENT | PO BOX 182 | | UPPER MARLBORO | MD | 20772 | USA | Multiple Contracts | $0 |
| 177 | SUMMIT DEMOLITION | CUSTOMER LEASE: EQUIPMENT | 395 JACKSONVILLE RD | | | WARMINSTER | PA | 18974-4825 | USA | No Date Found | $0 |
| 178 | SUMMIT DRILLING CO INC | CUSTOMER LEASE: EQUIPMENT | 81 CHIMNEY ROCK RD, STE A | | | BRIDGEWATER | NJ | 08807-3179 | USA | Multiple Contracts | $0 |
| 179 | SUN SERVICES | CUSTOMER LEASE: EQUIPMENT | 11299 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20705-2012 | USA | No Date Found | $0 |
| 180 | SUNBELT RENTALS | CUSTOMER LEASE: EQUIPMENT | PO Box 409211 | | | Atlanta | GEORGIA | 30384-9211 | USA | No Date Found | $0 |
| 181 | SUNLAND CONSTRUCTION INC | CUSTOMER LEASE: EQUIPMENT | PO BOX 1087 | | | EUNICE | LA | 70535 | USA | Multiple Contracts | $0 |
| 182 | SUPERIOR BROOM | CONSTRUCTION, EQUIPMENT, SALES AND SERVICE AGREEMENT, WITH AMENDMENTS OR EXTENSIONS IF APPLICABLE | 3707 W MCCORMICK AVE | | | WICHITA | KS | 67213 | US | No Date Found | $0 |
| 183 | SYSTEM4 OF SOUTHERN NEW JERSEY | THIRD PARTY SERVICE AGREEMENT | 200 Fleet St Ste 201 | | | Pittsburgh | PENNSYLVANIA | 15220-2908 | USA | Multiple Contracts | $0 |
| 184 | T&C EXCAVATION | CUSTOMER LEASE: EQUIPMENT | 30396 DUCK PUDDLE RD | | | KENNEDYVILLE | MD | 21645-3538 | USA | No Date Found | $0 |
| 185 | TALBOT COUNTY ROADS DEPT | CUSTOMER LEASE: EQUIPMENT | ATTN LOIS MACDONALD | 605 PORT ST | | EASTON | MD | 21601-8101 | USA | No Date Found | $0 |
| 186 | TANA NORTH AMERICA | CONSTRUCTION, EQUIPMENT, SALES AND SERVICE AGREEMENT, WITH AMENDMENTS OR EXTENSIONS IF APPLICABLE | 3202 CLOVIS ROAD | | | LUBBOCK | TX | 79415 | US | No Date Found | $0 |
| 187 | TEREX USA LLC | DISTRIBUTION AGREEMENT | D/B/A TEREX ENVIRONMENTAL EQUIPMENT | 22 WHITTIER ST | | NEWTON | NH | 03858 | USA | Execution Date: 01/30/2024 | $9,638 |
| 188 | TERRAMAC, LLC | CONSTRUCTION, EQUIPMENT, SALES AND SERVICE AGREEMENT, WITH AMENDMENTS OR EXTENSIONS IF APPLICABLE | 550 HEARTLAND DR | | | SUGAR GROVE | IL | 60554 | US | No Date Found | $0 |
| 189 | TERRY ASPHALT HAULING | CUSTOMER LEASE: EQUIPMENT | PO BOX 104 | | | GLEN ARM | MD | 21057-0104 | USA | No Date Found | $0 |
| 190 | TIPCO TECHNOLOGIES INC | CUSTOMER LEASE: EQUIPMENT | ATTN TERRI LYONS | 11412 CRONHILL DR | | OWNINGS MILLS | MD | 21117 | USA | Multiple Contracts | $0 |
| 191 | TOBAR CONSTRUCTION INC | CUSTOMER LEASE: EQUIPMENT | 5005 POWDER MILL RD | | | BELTSVILLE | MD | 20705-1972 | USA | No Date Found | $0 |
| 192 | TOTAL CIVIL CONST & ENG LLC | CUSTOMER LEASE: EQUIPMENT | 9344 LANHAM SEVERN RD | | | LANHAM | MD | 20706-2776 | USA | No Date Found | $0 |
| 193 | TOWN OF ROCK HALL, MD | CUSTOMER LEASE: EQUIPMENT | ATTN CHERYL BUTLER | PO BOX 367 | 5585 S MAIN ST | ROCK HALL | MD | 21661 | USA | No Date Found | $0 |
| 194 | TRAVELERS PROPERTY CASUALTY CO OF AMERICA | INSURANCE POLICIES | 1 TOWER SQ | | | HARTFORD | CT | 06183 | USA | Multiple Contracts | $0 |
| 195 | TRIPLE R CONSTRUCTION CORP | CUSTOMER LEASE: EQUIPMENT | 761 CALHOUN PL, STE 620 | | | DERWOOD | MD | 20855-2788 | USA | No Date Found | $0 |
| 196 | TRITON CONSTRUCTION INC | CUSTOMER LEASE: EQUIPMENT | ATTN BETH | PO BOX 1360 | | SAINT ALBANS | WV | 25177-1360 | USA | No Date Found | $0 |
| 197 | UNITED CONCORDIA DENTAL | INSURANCE POLICIES | ATTN MARY SPICHER | 1800 CENTER ST, STE 2B 220 | | CAMP HILL | PA | 17011 | USA | Execution Date: 10/22/2024 | $0 |
| 198 | US BANK NATIONAL ASSOCIATION | THIRD PARTY SERVICE AGREEMENT | DEALER OPERATIONS | | | PORTLAND | OREGON | 972084689 | USA | No Date Found | $472,118 |
| 199 | US POSTAL SVC | CUSTOMER LEASE: EQUIPMENT | 80 COUNTY RD | | | JERSEY CITY | NJ | 07097-0001 | USA | Multiple Contracts | $0 |

| # | Counterparty | Contract Type | Address1 | Address2 | Address3 | City | State | Zip | Country | Execution / Effective Date | Book Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | USI ADVISORS INC | FINANCE AGREEMENT | ATTN AUTHORIZED AGENT | 95 GLASTONBURY BLVD, STE 102 | | GLASTONBURY | CT | 06033 | USA | Multiple Contracts | $0 |
| 201 | USI INSURANCE SERVICES | INSURANCE POLICIES | 100 Summit Lake Drive | Suite 400 | | Valhalla | NY | 10595 | USA | Effective Date: 01/01/2025 | $0 |
| 202 | UTILITY CONSTRUCTION SERVICES - UCS | CUSTOMER LEASE: EQUIPMENT | 377 HUTTON RD | | | ELKTON | MD | 21921-7824 | USA | No Date Found | $0 |
| 203 | VETERANS KITCHEN MAINTENANCE INC | CUSTOMER LEASE: EQUIPMENT | 7909 MARLBORO PIKE | | | DISTRICT HEIGHTS | MD | 20747-4415 | USA | No Date Found | $0 |
| 204 | VICTORY GARDENS INC | CUSTOMER LEASE: EQUIPMENT | 357 W STREET RD | | | WARMINSTER | PA | 18974-3208 | USA | Multiple Contracts | $0 |
| 205 | VISION FINANCIAL GROUP INC | CUSTOMER LEASE: EQUIPMENT | 615 Iron City Dr | | | Pittsburgh | PENNSYLVANIA | 15205-4321 | USA | Multiple Contracts | $70 |
| 206 | VOLVO FINANCIAL SERVICES NORTH AMERICA | THIRD PARTY SERVICE AGREEMENT | 7025 Albert Pick Rd Ste 105 | | | Greensboro | NORTH CAROLINA | 27409-9519 | USA | Multiple Contracts | $6,045,742 |
| 207 | VOYA RETIREMENT INSURANCE & ANNUITY CO | INSURANCE POLICIES | ATTN PRESIDENT | ONE ORANGE WAY | | WINDSOR | CT | 06095-4774 | USA | Execution Date: 01/12/2023 Effective Date: 01/12/2023 | $0 |
| 208 | WALKER CONSTRUCTION INC | CUSTOMER LEASE: EQUIPMENT | 22935 JOHN J WILLIAMS HWY | | | MILLSBORO | DE | 19966-4449 | USA | No Date Found | $0 |
| 209 | WARRANTY CONSULTING SERVICES LLC | THIRD PARTY SERVICE AGREEMENT | 8523 TYNAN RIDGE DR | | | MAGNDLIA | TX | 77354 | USA | Multiple Contracts | $4,930 |
| 210 | WASHINGTON SUBURBAN SANITARY COMM | CUSTOMER LEASE: EQUIPMENT | 14501 SWEITZER LN | | | LAUREL | MD | 20707-5901 | USA | Multiple Contracts | $0 |
| 211 | WENGER'S ENTERPRISE LLC | THIRD PARTY SERVICE AGREEMENT | D/B/A STRATUSCORE TECHNOLOGY ADVISORS | 8467 ROWE RUN RD | | CHAMBERSBURG | PA | 17202 | USA | Multiple Contracts | $0 |
| 212 | WTC DEVELOPTMENT LLC | CUSTOMER LEASE: EQUIPMENT | 65 KNIGHT ISLAND RD | | | EARLEVILLE | MD | 21919-3205 | USA | No Date Found | $0 |
| 213 | YOUNG'S LANDSCAPE MANAGEMENT | CUSTOMER LEASE: EQUIPMENT | PO BOX 298 | | | MOORESTOWN | NJ | 08057-0298 | USA | No Date Found | $0 |
| 214 | ZOOM VIDEO COMMUNICATIONS INC | THIRD PARTY SERVICE AGREEMENT | 55 ALMADEN BLVD, 6TH FL | | | SAN JOSE | CA | 95113 | USA | Multiple Contracts | $4,474 |

**Exhibit A-2**


**DEALER 2023 CONTRACTS**

| # | Counterparty | Contract Type | Address1 | Address2 | Address3 | City | State | Zip | Country | Execution / Effective Date | Book Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BOKF NA | FINANCE AGREEMENT | D/B/A BANK OF TEXAS | PO BOX 29775 | | DALLAS | TX | 75229-9775 | USA | Multiple Contracts | $3,366,532 |
| 2 | CNH INDUSTRIAL CAPITAL AMERICA LLC | FINANCE AGREEMENT | ATTN DIR UNDERWRITING | 5729 WASHINGTON AVE | | RACINE | WI | 53406 | USA | Multiple Contracts | $26,247,241 |
| 3 | GTE HOLDINGS INC | FINANCE AGREEMENT | 6779 Carlisle Pike | | | Mechanicsburg | PENNSYLVANIA | 17050-1712 | USA | Multiple Contracts | $0 |
| 4 | MANUFACTURERS & TRADERS TRUST COMPANY | FINANCE AGREEMENT | C/O M&T BUSINESS CAPITAL | ATTN MICHAEL D PICK, SVP | 1 LIGHT ST, 14TH FL | BALTIMORE | MD | 21202 | USA | Multiple Contracts | $0 |
| 5 | COMERICA BANK | FINANCE AGREEMENT | 39200 6 Mile Rd | | | Livonia | MICHIGAN | 48152-2656 | USA | Multiple Contracts | $0 |
| 6 | PEAPACK-GLADSTONE BANK | FINANCE AGREEMENT | 500 Hills Dr | | | Bedminster | NEW JERSEY | 07921-1538 | USA | Multiple Contracts | $0 |
| 7 | PEAPACK PRIVATE BANK & TRUST | FINANCE AGREEMENT | F/K/A PEAPACK-GLADSTONE BANK | | | Bedminster | NEW JERSEY | 07921-1538 | USA | Multiple Contracts | $0 |
| 8 | PEOPLE'S UNITED EQUIPMENT FINANCE CORP | THIRD PARTY SERVICE AGREEMENT | ATTN REGIONAL SALES MGR | 300 FRANK W BURR BLVD, STE 50 | | TEANECK | NJ | 07666 | USA | Multiple Contracts | $705,860 |
| 9 | VOLVO FINANCIAL SERVICES NORTH AMERICA | THIRD PARTY SERVICE AGREEMENT | 7025 Albert Pick Rd Ste 105 | | | Greensboro | NORTH CAROLINA | 27409-9519 | USA | Multiple Contracts | $6,045,742 |
| 10 | NEGLEY RENTAL PROPERTIES LLC | LEASE: BUILDING & LAND | ATTN PROPERTY MANAGER | 127 MERCEDES CT | | WINCHESTER | VA | 22603 | USA | Multiple Contracts | $0 |
| 11 | M&T BANK NA | FINANCE AGREEMENT | ATTN VP | 54 MAIN ST | | OAKFIELD | NY | 14125 | USA | Multiple Contracts | $0 |
| 12 | WASHINGTON SUBURBAN SANITARY COMMISSION | THIRD PARTY SERVICE AGREEMENT | 14501 SWEITZER LN | | | LAUREL | MD | 20707-5902 | USA | Multiple Contracts | $0 |
| 13 | FREEDOMPAY INC | THIRD PARTY SERVICE AGREEMENT | ATTN CONTRACT ADMIN | FMC TWR AT CIRA CENTRE S | 2929 WALNUT ST, FL 14 | PHILADELPHIA | PA | 19104 | | Multiple Contracts | $13,207 |
| 14 | VISION FINANCIAL GROUP INC | CUSTOMER LEASE: EQUIPMENT | 615 Iron City Dr | | | Pittsburgh | PENNSYLVANIA | 15205-4321 | USA | Multiple Contracts | $0 |
| 15 | SIGNATURE FINANCIAL LLC | CUSTOMER LEASE: EQUIPMENT | 225 BROADHOLLOW RD, STE 132W | | | MELVILLE | NY | 11747 | USA | Multiple Contracts | $0 |
| 16 | INTERSTATE WASTE SERVICES | UTILITIES | 300 FRANK W BURR BLVD, STE 39 | | | TEANECK | NJ | 07666 | USA | Execution Date: 06/24/2024 Effective Date: 07/01/2024 | $4,527 |
| 17 | MARCO TECHNOLOGIES LLC | THIRD PARTY SERVICE AGREEMENT | PO Box 782773 | | | Philadelphia | PENNSYLVANIA | 19178-2773 | USA | Multiple Contracts | $0 |
| 18 | IWS OF NEW JERSEY | THIRD PARTY SERVICE AGREEMENT | 300 FRANK W BURR BLVD, STE 39 | | | TEANECK | NJ | 07666 | USA | Execution Date: 06/24/2024 Effective Date: 07/01/2024 | $296 |
| 19 | FACTOR SYSTEMS INC | THIRD PARTY SERVICE AGREEMENT | D/B/A BILLTRUST | ATTN SVP FINANCE | 1009 LENOX DR, STE 101 | LAWRENCEVILLE | NJ | 08648 | USA | Multiple Contracts | $81,852 |
| 20 | FACTOR SYSTEMS LLC | THIRD PARTY SERVICE AGREEMENT | D/B/A BILLTRUST | ATTN CFO | 11D SOUTH GOLD DR | HAMILTON | NJ | 08691 | USA | Execution Date: 01/27/2025 Effective Date: 01/27/2025 | $0 |
| 21 | FAXSIPIT SERVICES INC | THIRD PARTY SERVICE AGREEMENT | 225-1150 STATION ST | | | VANCOUVER | BC | V6A 4C7 | CANADA | No Date Found | $0 |
| 22 | RECORD 360 INC | THIRD PARTY SERVICE AGREEMENT | ATTN CEO | 1333 N CALIFORNIA BLVD, STE 448 | | WALNUT CREEK | CA | 94596 | USA | Execution Date: 03/10/2023 Effective Date: 03/09/2023 | $10,200 |
| 23 | DEUTSCHE LEASING USA INC | FINANCE AGREEMENT | 190 S LASALLE ST, STE 2150 | | | CHICAGO | IL | 60603 | USA | Multiple Contracts | $0 |
| 24 | DE LAGE LENDEN FINANCIAL SERVICES INC | FINANCE AGREEMENT | 8001 BIRCHWOOD CRT | PO BOX 2000 | | JOHNSTON | IA | 50131-2930 | USA | Multiple Contracts | $0 |
| 25 | EASTERN ALLIANCE INSURANCE CO | INSURANCE POLICIES | 25 RACE AVE | PO BOX 83777 | | LANCASTER | PA | 17608-3777 | USA | Multiple Contracts | $0 |
| 26 | SELTZER GROUP, THE | INSURANCE POLICIES | PO BOX 219 | | | ORWIGSBURG | PA | 17961 | USA | Multiple Contracts | $0 |
| 27 | BOSTON MUTUAL LIFE INSURANCE CO | INSURANCE POLICIES | ATTN EMPLOYEE BEN SALES SUPP | 120 ROYALL ST | | CANTON | MA | 02021 | USA | Multiple Contracts | $0 |
| 28 | CNH INDUSTRIAL AMERICA LLC | CONSTRUCTION, EQUIPMENT, SALES AND SERVICE AGREEMENT, WITH AMENDMENTS OR EXTENSIONS IF APPLICABLE | ATTN STRATEGIC ACCT MGR | 5729 WASHINGTON AVE | | RACINE | WI | 53406 | USA | Execution Date: 04/05/2016 | $0 |
| 29 | CNH INDUSTRIAL AMERICA LLC | CONSTRUCTION, EQUIPMENT, SALES AND SERVICE AGREEMENT, WITH AMENDMENTS OR EXTENSIONS IF APPLICABLE | ATTN STRATEGIC ACCT MGR | 5729 WASHINGTON AVE | | RACINE | WI | 53406 | USA | Execution Date: 09/01/2017 | $0 |
| 30 | CNH INDUSTRIAL AMERICA LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT | ATTN STRATEGIC ACCT MGR | 5729 WASHINGTON AVE | | RACINE | WI | 53406 | USA | Execution Date: 09/01/2023 | $0 |

## **Exhibit A-3**

## **Holdings Contracts**

| # | Counterparty | Contract Type | Address1 | Address2 | Address3 | City | State | Zip | Country | Execution / Effective Date | Book Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BOKF NA | FINANCE AGREEMENT | D/B/A BANK OF TEXAS | PO BOX 29775 | | DALLAS | TX | 75229-9775 | USA | Multiple Contracts | $3,366,532 |
| 2 | CNH INDUSTRIAL CAPITAL AMERICA LLC | FINANCE AGREEMENT | ATTN DIR UNDERWRITING | 5729 WASHINGTON AVE | | RACINE | WI | 53406 | USA | Multiple Contracts | $26,247,241 |
| 3 | GTE HOLDINGS INC | FINANCE AGREEMENT | 6779 Carlisle Pike | | | Mechanicsburg | PENNSYLVANIA | 17050-1712 | USA | Multiple Contracts | $0 |
| 4 | MANUFACTURERS & TRADERS TRUST COMPANY | FINANCE AGREEMENT | C/O M&T BUSINESS CAPITAL | ATTN MICHAEL D PICK, SVP | 1 LIGHT ST, 14TH FL | BALTIMORE | MD | 21202 | USA | Multiple Contracts | $0 |
| 5 | COMERICA BANK | FINANCE AGREEMENT | 39200 6 Mile Rd | | | Livonia | MICHIGAN | 48152-2656 | USA | Multiple Contracts | $0 |
| 6 | PEAPACK-GLADSTONE BANK | FINANCE AGREEMENT | 500 Hills Dr | | | Bedminster | NEW JERSEY | 07921-1538 | USA | Multiple Contracts | $0 |
| 7 | PEAPACK PRIVATE BANK & TRUST | FINANCE AGREEMENT | F/K/A PEAPACK-GLADSTONE BANK | | | Bedminster | NEW JERSEY | 07921-1538 | USA | Multiple Contracts | $0 |
| 8 | VOLVO FINANCIAL SERVICES NORTH AMERICA | THIRD PARTY SERVICE AGREEMENT | 7025 Albert Pick Rd Ste 105 | | | Greensboro | NORTH CAROLINA | 27409-9519 | USA | Multiple Contracts | $6,045,742 |
| 9 | BDO USA PC | THIRD PARTY SERVICE AGREEMENT | 1801 MARKET ST, STE 1200 | | | PHILADELPHIA | PA | 19103 | USA | Multiple Contracts | $75,000 |
| 10 | KEYSTONE INSURERS GROUP LLC | INSURANCE POLICIES | ATTN RISK MANAGEMENT DIV | 7562 STATE RTE 30 | | NORTH HUNTINGDON | PA | 15642 | USA | Multiple Contracts | $11,709 |
| 11 | SELTZER GROUP PARTNERS | INSURANCE POLICIES | 609 ROUTE 61 S | PO BOX 219 | | ORWIGSBURG | PA | 17961 | USA | Effective Date: 01/01/2025 | $0 |
| 12 | STAR COMMUNITY INC | INSURANCE POLICIES | 13757 BROADFORDING RD | | | HAGERSTOWN | MD | 21740 | USA | Effective Date: 01/01/2025 | $0 |
| 13 | TRAVELERS CORP | INSURANCE POLICIES | 1 TOWER SQ | | | HARTFORD | CT | 06183 | USA | Effective Date: 01/01/2025 | $0 |
| 14 | CHARTER OAK FIRE INSURANCE COMPANY, THE | INSURANCE POLICIES | 1 TOWER SQ | | | Hartford | CT | 06183 | USA | Effective Date: 01/01/2025 | $0 |
| 15 | SELTZER GROUP PARTNERS LLC | INSURANCE POLICIES | PO BOX 219 | | | ORWIGSBURG | PA | 17961 | USA | Multiple Contracts | $0 |
| 16 | NAESIP-RPG INC | INSURANCE POLICIES | 36 Long Alley | | | Saratoga Springs | NY | 12866 | USA | Multiple Contracts | $0 |
| 17 | PHILADELPHIA CONSOLIDATED HOLDING CORP | INSURANCE POLICIES | PO Box 70251 | | | Philadelphia | PENNSYLVANIA | 19176-0251 | USA | Multiple Contracts | $0 |
| 18 | TRAVELERS PROPERTY CASUALTY CO OF AMERICA | INSURANCE POLICIES | 1 TOWER SQ | | | HARTFORD | CT | 06183 | USA | Multiple Contracts | $0 |
| 19 | EASTERN ALLIANCE INSURANCE GROUP | INSURANCE POLICIES | PO BOX 83777 | | | LANCASTER | PA | 17608-3777 | USA | No Date Found | $20,233 |
| 20 | SELTZER GROUP PARTNERS | INSURANCE POLICIES | 609 RTE 61 S | | | ORWIGSBURG | PA | 17961 | USA | No Date Found | $0 |
| 21 | NAESIP LLC | INSURANCE POLICIES | 1200 MACARTHUR BLVD, STE 302 A | | | MAWAH | NJ | 07430 | USA | Execution Date: 11/04/2025 | $0 |
| 22 | BMO HARRIS BANK NA | FINANCE AGREEMENT | EQUIPMENT FINANCE DIVISION | ATTN MDF OPERATIONS | 1625 W FOUNTAINHEAD PKWY, AZ-FTN-6C-D | TEMPE | AZ | 85282 | USA | Multiple Contracts | $188,784 |
| 23 | BANK OF THE WEST | FINANCE AGREEMENT | ATTN DEALER FINANCIAL SERVICES | 1625 W FOUNTAINHEAD PKWY, AZ-FTN-6C-D | | TEMPE | AZ | 85282 | USA | Multiple Contracts | $0 |
| 24 | DEUTSCHE LEASING USA INC | FINANCE AGREEMENT | 190 S LASALLE ST, STE 2150 | | | CHICAGO | IL | 60603 | USA | Multiple Contracts | $1,013,727 |
| 25 | DE LAGE LENDEN FINANCIAL SERVICES INC | FINANCE AGREEMENT | 8001 BIRCHWOOD CRT | PO BOX 2000 | | JOHNSTON | IA | 50131-2930 | USA | Multiple Contracts | $637,391 |
| 26 | EASTERN ALLIANCE INSURANCE CO | INSURANCE POLICIES | 25 RACE AVE | PO BOX 83777 | | LANCASTER | PA | 17608-3777 | USA | Multiple Contracts | $0 |
| 27 | SELTZER GROUP, THE | INSURANCE POLICIES | PO BOX 219 | | | ORWIGSBURG | PA | 17961 | USA | Multiple Contracts | $0 |
| 28 | BOSTON MUTUAL LIFE INSURANCE CO | INSURANCE POLICIES | ATTN EMPLOYEE BEN SALES SUPP | 120 ROYALL ST | | CANTON | MA | 02021 | USA | Multiple Contracts | $0 |
| 29 | TRANSAMERICA LIFE INSURANCE CO | INSURANCE POLICIES | PO BOX 8063 | | | LITTLE ROCK | AR | 72203-8063 | USA | Execution Date: 04/25/2018 | $400 |
| 30 | TRIBEN INSURANCE | INSURANCE POLICIES | 24 East 2nd Street | | | Media | PA | 19063 | USA | Execution Date: 04/25/2018 | $0 |
| 31 | USI ADVISORS INC | FINANCE AGREEMENT | ATTN AUTHORIZED AGENT | 95 GLASTONBURY BLVD, STE 102 | | GLASTONBURY | CT | 06033 | USA | Multiple Contracts | $0 |
| 32 | CNH INDUSTRIAL AMERICA LLC | CONSTRUCTION, EQUIPMENT, SALES AND SERVICE AGREEMENT, WITH AMENDMENTS OR EXTENSIONS IF APPLICABLE | ATTN STRATEGIC ACCT MGR | 5729 WASHINGTON AVE | | RACINE | WI | 53406 | USA | Execution Date: 09/01/2017 | $0 |
| 33 | CNH INDUSTRIAL AMERICA LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT | ATTN STRATEGIC ACCT MGR | 5729 WASHINGTON AVE | | RACINE | WI | 53406 | USA | Execution Date: 09/01/2023 | $0 |