

CLERK, U.S. BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS

# ENTERED

THE DATE OF ENTRY IS ON
THE COURT'S DOCKET

**The following constitutes the ruling of the court and has the force and effect therein described.**

**Signed February 26, 2026**

_____

**United States Bankruptcy Judge**

_____

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

| | |
|---|---|
| **In re:** | §  **Chapter 11** |
| | § |
| **GROFF TRACTOR MID ATLANTIC,** | §  **Case No. 25-90010** |
| **LLC,** _et al._ | § |
| | §  **(Jointly Administered)** |
| **Debtors.**[1] | § |
| | § |

## ORDER APPROVING THE BACK-UP BID SALE OF DEBTORS' ASSETS FREE AND CLEAR OF LIENS, CLAIMS, INTERESTS AND ENCUMBRANCES AND GRANTING RELATED RELIEF

This Court having considered the _Emergency Motion of Debtors for Entry of an Order (I) Approving (a) Bidding Procedures for the Sale of the Debtors' Assets, (b) Procedures for the Review and Approval of Such Transactions, and (C) Assumption and Assignment Procedures; (II) Approving Bid Protections; (III) Scheduling Certain Dates with Respect Thereto;_

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of the Debtors' federal tax identification numbers, are: Groff Tractor Mid Atlantic, LLC (7629), Dealer 2023 LLC (3275), and Groff Tractor Holdings, LLC (0486), and the location of the service address for the Debtors is: 1460 Main Street, Suite 200, Southlake, TX 76092.

*(IV) Approving the Form and Manner of Notice Thereof; (V) Approving the Sale of Certain of The Debtors' Assets Free and Clear Of Liens, Claims, Interests, and Encumbrances; and (Vi) Granting Related Relief* [Docket No. 100] (the "Motion"),[2] filed by the above-captioned debtors and debtors in possession (the "Debtors") for entry of an order (this "Sale Order") to sell the Purchased Assets free and clear of all liens, claims, interests, and Encumbrances, pursuant to sections 105(a), 363, 365, 503, and 507 of title 11 of the United States Code (the "Bankruptcy Code") and Rules 2002, 6004, 6006, 9007, 9008, and 9014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"); and upon the *Declaration of Michael Juniper in Support of the Debtors' Chapter 11 Petitions and Requests for First Day Relief* [Docket No. 19] (the "First Day Declaration"); and upon that certain *Order Approving (I)(a) Bidding Procedures, and (b) Assumption and Assignment Procedures; (II) Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Interests, and Encumbrances, (III) Procedures for de Minimis Asset Sales, and (IV) Related Relief* [Docket No. 174] (the "Bidding Procedures Order"); and upon the *Declaration of Michael Juniper in Support of Order Approving the Back-Up Sale of Debtors' Assets to Hilco Free and Clear of Liens, Claims, Interests and Encumbrances and Granting Related Relief* (the "Juniper Back-Up Sale Declaration"); and upon the *Declaration of David Felts in Support of Order Approving the Back-Up Sale of Debtors' Assets to Hilco Free and Clear of Liens, Claims, Interests and Encumbrances and Granting Related Relief* (the "Felts Sale Declaration" and together with the Juniper Back-Up Sale Declaration, the "Back-Up Sale Declarations"), each filed contemporaneously herewith; and an auction (the "Auction") having been commenced on January 21, 2026, and having concluded on January 22, 2026, pursuant to and in accordance with the Bidding Procedures Order; and Hilco

---

[2]     Capitalized terms not otherwise defined herein have the meanings given to them in the Motion, the Bidding Procedures, or the Asset Purchase Agreement (as defined below), as applicable.

As used herein, reference to "applicable" Purchased Assets for an "applicable" Closing refers to such Purchased Assets as are being purchased and conveyed at such Closing per the terms hereof.

Commercial Industrial, LLC ("Back-Up Buyer"), having submitted the second-highest or otherwise second-best bid for the Purchased Assets (as defined in the Asset Purchase Agreement) free and clear of any and all liens, claims, interests, and Encumbrances as reflected in that certain Asset Purchase Agreement, dated as of February 26, 2026 (as amended, supplemented or modified from time to time prior to the entry of this Sale Order, the "Asset Purchase Agreement"), between Seller and Back-Up Buyer, which Asset Purchase Agreement is attached hereto as **Exhibit 1** and which, for purposes of this Sale Order, shall include all exhibits, schedules, and ancillary documents related thereto (all such documents, including the Asset Purchase Agreement, the "Transaction Documents"); and the Back-Up Buyer sale hearing having been held on February 9, 2026 ("Sale Hearing"), to consider certain of the relief requested in the Motion and approval of the Asset Purchase Agreement, at which time all interested parties were offered an opportunity to be heard with respect to the Motion; and upon all of the proceedings had before this Court (including the testimony and other evidence proffered or adduced at the Sale Hearing); and it appearing that this matter is a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having (i) reviewed and considered the Motion, all relief related thereto, the objections thereto, and statements of counsel and the evidence presented in support of the relief requested by the Debtors in the Motion at the Sale Hearing and (ii) found that, after an extensive marketing process by the Debtors, Back-Up Buyer has submitted the second-highest or otherwise second-best bid for the Purchased Assets; and that adequate and sufficient notice of the Bid Procedures, the Asset Purchase Agreement, and all transactions contemplated thereunder and in this Sale Order were given pursuant to and consistent with the Bidding Procedures Order; and that reasonable and adequate notice of the Motion and Bidding Procedures Order having been provided to all persons required to be served in accordance with the Bankruptcy Code and the Bankruptcy Rules; and that all interested parties having been afforded an opportunity to be heard with respect to the Motion

and all relief related thereto; and that jurisdiction exists for the Court to consider the Motion and after due deliberation thereon; and upon the arguments and statements in support of the Motion presented at the Sale Hearing before the Court; and this Court having determined that the relief requested in the Motion is in the best interests of the Debtors, their estates, their creditors and other parties in interest; and it appearing that proper and adequate notice of the Motion has been given under the circumstances and that no other or further notice is necessary; and it further appearing that the legal and factual bases set forth in the Motion and at the Sale Hearing establish just cause for the relief granted herein; and after due deliberation thereon; and good and sufficient cause appearing therefor;

**IT IS HEREBY FOUND AND DETERMINED THAT**:[3]

A.     <u>Jurisdiction and Venue</u>.  This Court has jurisdiction to consider the Motion under 28 U.S.C. § 1334. This is a core proceeding under 28 U.S.C. § 157(b). Venue of these Chapter 11 Cases and this Motion is proper in this district under 28 U.S.C. §§ 1408 and 1409.

B.     <u>Final Order</u>.  This Sale Order constitutes a final order within the meaning of 28 U.S.C. § 158(a). Notwithstanding Bankruptcy Rules 6004(h) and 6006(d), and to any extent necessary under Bankruptcy Rule 9014 and Federal Rules of Civil Procedure 54(b), as made applicable by Bankruptcy Rule 7054, this Court finds that there is no just reason for delay in the implementation of this Sale Order, waives any stay, and directs entry of judgment as set forth herein.

---

[3]  The findings of fact and the conclusions of law stated herein shall constitute the Court's findings of fact and conclusions of law pursuant to Bankruptcy Rule 7052, made applicable to this proceeding pursuant to Bankruptcy Rule 9014.  To the extent any finding of fact shall be determined to be a conclusion of law, it shall be so deemed, and to the extent any conclusion of law shall be determined to be a finding of fact, it shall be so deemed.

C.    <u>Property of the Estate</u>.  All of the Purchased Assets being purchased by the Back-Up Buyer (such purchase, the "<u>Sale Transaction</u>"), constitute property of the Debtors' estates within the meaning of section 541(a) of the Bankruptcy Code.

D.    <u>Statutory Predicates</u>.    The statutory predicates for the approval of the Sale Transaction contemplated hereby are sections 105, 363, 365, 503 and 507 of the Bankruptcy Code, and Bankruptcy Rules 2002, 6004, 9007, 9008, and 9014.  The consummation of the transactions contemplated by this Sale Order, the Asset Purchase Agreement, the Transaction Documents, and all other ancillary documents entered into or delivered in connection therewith, is legal, valid and properly authorized under all applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, and the Bankruptcy Local Rules for the Northern District of Texas (the "<u>Local Rules</u>"), and the Debtors and the Back-Up Buyer have complied with all of the applicable requirements of such sections and rules in respect of such transactions.

E.    <u>Petition Date</u>.  On October 14, 2025 (the "<u>Petition Date</u>"), the Debtors filed their voluntary petitions for relief under chapter 11 of the Bankruptcy Code with the United States Bankruptcy Court for the Northern District of Texas—Fort Worth Division (this "<u>Court</u>").

F.    <u>Committee</u>.  On November 5, 2025, the Office of the United States Trustee for the Northern District of Texas appointed the Official Committee of Unsecured Creditors of Groff Tractor Mid Atlantic, LLC, *et al*. (the "<u>Committee</u>").

G.    <u>Bidding Procedures Order</u>.  On November 14, 2025, this Court entered the Bidding Procedures Order. No appeal, motion to reconsider or similar pleading has been filed with respect to the Bidding Procedures Order, and the Bidding Procedures Order is a final order of this Court. The Bidding Procedures Order has not been vacated, withdrawn, rescinded or amended and remains in full force and effect.

H.      <u>Compliance with Bidding Procedures Order.</u>  As demonstrated by the Back-Up Sale

Declarations, and the testimony and other evidence proffered or adduced at the Sale Hearing and

the representations of counsel made on the record at the Sale Hearing, the Debtors have marketed

the Purchased Assets and conducted the sale process in compliance with the Bidding Procedures

Order, and the Auction was duly noticed and, as applicable, conducted in a non-collusive, fair and

good faith manner. The bidding procedures approved by the Bidding Procedures Order (the

"<u>Bidding Procedures</u>") were substantively and procedurally fair to all parties and all potential

bidders and afforded notice and a full, fair and reasonable opportunity for any person to make a

higher or otherwise better offer to purchase the Purchased Assets.  Further, the Debtors and their

professionals have afforded potential purchasers a full and fair opportunity to make higher and

better offers for the subject assets.  Back-Up Buyer has acted in good faith and in compliance with

the terms of the Bidding Procedures. In accordance with the Bidding Procedures, including,

without limitation, in accordance with the rights, powers, and obligations of the Restructuring

Committee, the Debtors determined that the bid submitted by the Back-Up Buyer and

memorialized by the Asset Purchase Agreement is the Back-Up Bid. The Asset Purchase

Agreement constitutes the second-highest or otherwise second-best offer for the Purchased Assets

and, if the Successful Bid is not consummated, will provide a greater recovery for the Debtors'

estates than would be provided by any other available alternative. The Debtors' determination that

the Asset Purchase Agreement constitutes the second-highest or otherwise second-best offer for

the Purchased Assets constitutes a valid and sound exercise of the Debtors' business judgment,

and approval of the Asset Purchase Agreement and consummation of the transactions

contemplated therein are in the best interests of the Debtors, their bankruptcy estates, their

creditors, and other parties in interest.

I.      Notice.  Proper, timely and sufficient notice of the Motion and the Sale Hearing has

been provided in accordance with sections 102(1), 105(a), 363, and 365 of the Bankruptcy Code,

Bankruptcy Rules 2002, 4001, 6004, 6006, and 9014 and in compliance with the Local Rules and

Bidding Procedures Order, including to the Notice Parties (as defined below).  The foregoing

notice was proper, timely, good, sufficient and appropriate under the circumstances and reasonably

calculated to reach and apprise all known and unknown holders of liens, claims, interests, or

Encumbrances (as defined below) in the Purchased Assets, complied with the Bidding Procedures

Order, and no other or further notice of the Motion, the Sale Hearing, the Asset Purchase

Agreement or the Sale Transaction is required. The disclosures made by the Debtors concerning

the Asset Purchase Agreement, the Sale Transaction and the Sale Hearing were proper, timely,

sufficient, complete and adequate and no other or further notice of the Motion, the Bidding

Procedures, the Auction, the Sale Hearing, or the Sale Transaction, is or shall be required. The

requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

J.      The Sale Notice, Cure Notice, and Assignment and Assumption Procedures (each

as defined in the Bidding Procedures Order) were provided to all parties in interest, with a

reasonable and adequate opportunity to object, including asserting a Cure Objection, Rights

Objection, Assignment Objection (each as defined in the Bidding Procedures Order), or asserting

an objection to the Sale Transaction, if and as applicable.

K.      Opportunity to be Heard.  A reasonable opportunity to object or be heard regarding

the relief requested in the Motion and the Sale Transaction has been afforded to all interested

persons and entities, including the following: (i) the U.S. Trustee; (ii) the prepetition floorplan

lenders and/or counsel thereto; (iii) counsel for the Committee; (iv) counsel for the Successful

Bidder; (v) all persons and entities known by the Debtors to have asserted any lien, claim, interest

or Encumbrance in the Purchased Assets (for whom identifying information and addresses are

available to the Debtors); (vi) any governmental authority known to have a claim against the Debtors in these cases; (vii) the United States Attorney for the Northern District of Texas; (viii) the Office of the Attorney General in each state in which the Debtors operate; (ix) the Internal Revenue Service; (x) all parties who have filed a notice of appearance and request for service of papers in these cases pursuant to Bankruptcy Rule 2002; (xi) all other persons and entities as directed by the Court, including all parties on the Debtors' creditor matrix, and (xii) the Consultation Parties (the parties listed in (i) through (xii) collectively, the "Notice Parties").

L. <u>Marketing Process</u>. As demonstrated by (i) the First Day Declaration, (ii) the Back-Up Sale Declarations, (iii) the testimony and other evidence proffered or adduced at the Sale Hearing and (iv) the representations of counsel made on the record at the Sale Hearing, the Debtors and their advisors thoroughly marketed the Debtors' assets (including the Purchased Assets) and conducted the marketing and sale process as set forth in and in accordance with the Motion and the Bidding Procedures Order. The sale process and the Bidding Procedures were non-collusive, duly noticed, and provided a full, fair, and reasonable opportunity for any entity to make an offer to purchase the Debtors' assets (including the Purchased Assets), and the process conducted by the Debtors pursuant to the Bidding Procedures Order obtained the highest or otherwise best value for the Debtors' assets (including the Purchased Assets), and there was no other transaction available or presented that would have yielded a higher or better result for the Debtors' assets (including the Purchased Assets). Based upon the record of these proceedings, all creditors and other parties in interest and all prospective purchasers have been afforded a reasonable and fair opportunity to bid for the Debtors' assets (including the Purchased Assets). Further, no brokers were involved in the negotiation of the Asset Purchase Agreement or are involved in consummating the Sale Transaction and no brokers' commissions are due to any brokers on account of the foregoing.

M.    <u>Highest and Best Offer</u>.  In accordance with the Bidding Procedures, the Debtors, including, without limitation, in accordance with the rights, powers, and obligations of the Restructuring Committee,[4] determined in a valid and sound exercise of their business judgment and after a robust and extensive marketing process, and in consultation with the Consultation Parties, that the-second highest or otherwise second-best Qualified Bid for the Purchased Assets was that of the Back-Up Buyer. The consideration provided by the Back-Up Buyer for the Purchased Assets provides fair and reasonable consideration to the Debtors for the sale of the Purchased Assets, and the performance of the other covenants set forth in the Asset Purchase Agreement will provide a greater recovery for the Debtors' estates than would have been provided by any other available alternative (other than the Successful Bidder) in respect of the Purchased Assets. The consideration provided by the Back-Up Buyer to the Debtors for the Purchased Assets pursuant to the Asset Purchase Agreement (a) is fair and reasonable, (b) is the second-highest or otherwise second-best offer for the Purchased Assets, and (c) constitutes reasonably equivalent value and fair consideration (as those terms are defined in each of section 548 of the Bankruptcy Code, the Uniform Fraudulent Transfer Act, the Uniform Voidable Transactions Act, the Uniform Fraudulent Conveyance Act, and any other applicable law) under the laws of the United States, any state, territory, or possession thereof, or the District of Columbia.  Other than the Successful Bidder, no other person or entity or group of entities has offered to purchase the Purchased Assets for greater economic value and/or on better terms to the Debtors' estates than Back-Up Buyer. Approval of the Motion, the Asset Purchase Agreement, and the consummation of the transactions

---

[4] For the avoidance of doubt, references in this Sale Order to the Debtors' exercise of judgment, decision to enter into the Asset Purchase Agreement, or satisfaction of other fiduciary or similar obligations includes reference to the rights, obligations, and powers of the Restructuring Committee.

contemplated thereby is in the best interests of the Debtors, their estates, their creditors, and other parties in interest.

N. <u>Court Approval Required</u>. Entry of an order approving and authorizing the Debtors' entry into the Asset Purchase Agreement and the Debtors' performance of all the provisions therein is a necessary condition precedent to the Back-Up Buyer's consummation of the Sale Transaction.

O. <u>Business Judgment</u>. The Debtors' decisions to (i) enter into the Asset Purchase Agreement as the Back-Up Bid, the Transaction Documents, and all ancillary documents filed therewith or described therein and (ii) perform under and make payments, if any, required by such Asset Purchase Agreement constitute reasonable exercises of the Debtors' sound business judgment consistent with their fiduciary duties, and such decisions are in the best interests of the Debtors, their estates, their creditors and all other parties in interest. Good and sufficient reasons for the approval of the Asset Purchase Agreement, the Transaction Documents, and all ancillary documents filed therewith or described therein have been demonstrated by the Debtors. The Debtors have established that compelling circumstances exist for the Sale Transaction outside: (y) the ordinary course of business, pursuant to section 363(b) of the Bankruptcy Code and (z) a plan of reorganization, in that, among other things, the immediate consummation of the Sale Transaction is necessary and appropriate to preserve and maximize the value of the Debtors' estates. To maximize the value of the Purchased Assets, it is essential that the Sale Transaction occur promptly. Time is of the essence in consummating the Sale Transaction. The Debtors' decision to enter into the Asset Purchase Agreement and pursue and consummate the Sale Transaction constitutes a proper exercise of the fiduciary duties of the Debtors and their respective directors, managers, and officers.

P.      Other than the Successful Bidder, no other person or entity or group of persons or entities has offered to purchase the Purchased Assets for an amount that would give equal or greater economic value to the Debtors in the aggregate than the value being provided by the Back-Up Buyer pursuant to the Asset Purchase Agreement. Among other things, the Sale Transaction is the best alternative available to the Debtors to maximize the return to their estates in respect of the Purchased Assets, other than the Successful Bid. The terms and conditions of the Asset Purchase Agreement, including the consideration to be received by the Debtors, are fair and reasonable. Given all of the circumstances of these Chapter 11 Cases and the adequacy and fair value of the consideration provided by the Back-Up Buyer under the Asset Purchase Agreement, approval of the Motion, the Asset Purchase Agreement and the transactions contemplated thereby, including the Sale Transaction, is in the best interests of the Debtors, their estates and creditors and all other parties in interest.

Q.      <u>Best Interests</u>.  If the Successful Bidder asset purchase agreement is terminated and such transaction is not consummated, the consummation of the sale of the Purchased Assets to the Back-Up Buyer pursuant to the Asset Purchase Agreement is in the best interests of the Debtors, their creditors, their estates and other parties in interest. The Debtors have exercised sound business judgment in structuring the Back-Up Bid as an alternative transaction, and approval of the Sale Transaction on the terms and conditions of the Asset Purchase Agreement and this Sale Order (i) preserves and maximizes the value of the Purchased Assets for the benefit of the Debtors' estates and relevant stakeholders, (ii) provides a high degree of certainty of closing without the need for further marketing, auction proceedings, or court approval, and (iii) minimizes further diminution in value and additional administrative costs that would likely otherwise be incurred.

R.      <u>Arm's-Length Sale</u>.  The Transaction Documents were negotiated, proposed and entered into by the Debtors and the Back-Up Buyer without collusion, in good faith within the

meaning of section 363(m) of the Bankruptcy Code and from arm's-length bargaining positions. None of the Debtors, the Back-Up Buyer, other parties in interest or their respective representatives (including their respective current and former officers, directors, managers, members, partners, affiliates, agents, advisors, professionals, and other representatives) have engaged in any conduct that would cause or permit the Transaction Documents, or the consummation of the Sale Transaction, to be avoidable or avoided, or to cause costs or damages to be imposed, under section 363(n) of the Bankruptcy Code, or has acted in bad faith or in any improper or collusive manner with any entity in connection therewith. Specifically, the Back-Up Buyer has not acted in a collusive manner with any person or entity, and the purchase price was not controlled by any agreement among bidders.

S.    <u>Good Faith Purchaser</u>.  The Back-Up Buyer is a good faith purchaser for value and, as such, is entitled to all of the protections afforded under section 363(m) of the Bankruptcy Code and any other applicable or similar bankruptcy and nonbankruptcy law. Furthermore, the Back-Up Buyer is not an "insider" (as defined under section 101(31) of the Bankruptcy Code) of any Debtor and has otherwise proceeded in good faith in all respects in connection with these Chapter 11 Cases, and, therefore, the Back-Up Buyer is entitled to the full protections of section 363(m) of the Bankruptcy Code. Specifically: (i) the Back-Up Buyer recognized that the Debtors were free to deal with any other party interested in purchasing the Purchased Assets; (ii) the Back-Up Buyer complied in all respects with the provisions in the Bidding Procedures Order; (iii) the Back-Up Buyer agreed to subject its bid to the competitive Bidding Procedures set forth in the Bidding Procedures Order; (iv) all consideration to be provided by the Back-Up Buyer and all other agreements or arrangements entered into by the Back-Up Buyer in connection with the Sale Transaction have been disclosed; (v) no common identity of directors, officers or controlling stockholders exists among the Back-Up Buyer and the Debtors; (vi) the negotiation and execution

of the Transaction Documents were at arm's-length and in good faith, and at all times each of the

Back-Up Buyer and the Debtors were represented by competent counsel of their choosing; (vii)

the Back-Up Buyer has not acted in a collusive manner with any person or entity; and (viii) the

Back-Up Buyer is not entering into the Sale Transaction or consummating the transactions

contemplated thereby with any fraudulent or otherwise improper purpose. As a result of the

foregoing, the Back-Up Buyer is a "good faith" Back-Up Buyer within the meaning of section

363(m) of the Bankruptcy Code, is entitled to all of the protections afforded thereby, and,

accordingly, the reversal or modification on appeal of the authorization provided herein to

consummate the Sale Transaction shall not affect the validity of the Sale Transaction or any term

of the Asset Purchase Agreement, and shall not permit the unwinding of the Sale Transaction.

T.    <u>Insider Status</u>.  The Back-Up Buyer is not an "insider" of any Debtor, as that term

is defined in section 101(31) of the Bankruptcy Code.

U.    <u>Property of the Estate</u>.  The Purchased Assets constitute property of the Debtors'

estates and good title is vested in the Debtors' estates within the meaning of section 541(a) of the

Bankruptcy Code. The Debtors are the sole and rightful owners of the Purchased Assets, and no

other person has any ownership right, title or interests therein and the Debtors have (i) good and

marketable title to the Purchased Assets, (ii) full right, power, and authority to sell, transfer, and

convey the Purchased Assets to the Back-Up Buyer in accordance with this Sale Order and the

Transaction Documents, and (iii) the ability to convey such title free and clear of all

Encumbrances.

V.    <u>Sale Free and Clear</u>.  The Back-Up Buyer shall not have assumed any liabilities or

obligations of the Debtors, however or whenever arising, except to the extent that such liabilities

arise solely from the Purchased Assets entirely from and after each Closing and, accordingly, the

sale and transfer of the Purchased Assets to the Back-Up Buyer shall be free and clear of liens,

claims, and interests, in each case, in, on or related to the Purchased Assets, including, but not limited to, security interests of whatever kind or nature, mortgages, conditional sales or title retention agreements, pledges, deeds of trust, hypothecations, liens (including but not limited to mechanics' or materialman's liens), purported liens, encumbrances, assignments, preferences, debts, easements, charges, suits, licenses, options, rights of recovery, regulatory violations, judgments, orders and decrees of any court or foreign or domestic governmental entity, taxes (including foreign, state and local taxes), covenants, restrictions, indentures, instruments, leases, options, offsets not taken prepetition, claims for reimbursement, contribution, indemnity or exoneration, successor liability, product liabilities, environmental liabilities, tax liabilities, labor liabilities, Employee Retirement Income Security Act of 1974 ("ERISA") liabilities, liabilities related to the Worker Adjustment and Retraining Notification Act of 1988 (the "WARN Act"), liabilities related to the Internal Revenue Code, alter ego and other liabilities, causes of action, contract rights and claims, to the fullest extent of the law, in each case, of any kind or nature in, on or related to the Purchased Assets (including all "claims" as defined in Bankruptcy Code section 101(5)), known or unknown, whether prepetition or postpetition, secured or unsecured, choate or inchoate, filed or unfiled, scheduled or unscheduled, perfected or unperfected, liquidated or unliquidated, noticed or unnoticed, recorded or unrecorded, contingent or non-contingent, material or non-material, statutory or non-statutory, matured or unmatured, legal or equitable (collectively "Encumbrances"). The foregoing is not intended, and shall not be construed, to limit the generality of the categories of liabilities, debts, commitments or obligations referred to as "Encumbrances."

W.    In addition, each entity or person with an Encumbrance upon the Purchased Assets: (i) has consented to the Sale Transaction or is deemed to have consented to the Sale Transaction; (ii) could be compelled in a legal or equitable proceeding to accept money satisfaction of such interest; or (iii) otherwise falls within the provisions of section 363(f) of the Bankruptcy Code, and

therefore, in each case, one or more of the standards set forth in section 363(f)(1) through (5) of the Bankruptcy Code has been satisfied. Those holders of Encumbrances who did not object or withdrew their objections to the Motion are deemed to have consented pursuant to section 363(f)(2) of the Bankruptcy Code. All holders of Encumbrances are adequately protected, thus satisfying section 363(e) of the Bankruptcy Code, by having their Encumbrances, if any, attach to the proceeds of the Sale Transaction, in the same order of priority and with the same validity, force and effect that such Encumbrances had before the Sale Transaction, subject to any rights, claims and defenses of the Debtors or their estates, as applicable, or as otherwise provided herein. Therefore, approval of the Asset Purchase Agreement and the consummation of the Sale Transaction free and clear of Encumbrances is appropriate pursuant to section 363(f) of the Bankruptcy Code and is in the best interests of the Debtors' estates, their creditors and other parties in interest. All receipts of cash proceeds shall be subject to the terms and conditions of the Final DIP Order (defined herein), as amended, and in the event of any conflict or inconsistency with respect to the allocation and use of Sale proceeds following the Closing, the Final DIP Order shall control. All payments to the Prepetition Obligations (as defined in the Final DIP Order) shall be for the indefeasible and permanent application to the Prepetition Obligations.

X.    The Back-Up Buyer would not have entered into the Asset Purchase Agreement and would not consummate the sale of Purchased Assets, thus adversely affecting the Debtors, their estates, creditors, employees and other parties in interest, if such sale was not free and clear of all Encumbrances and without the protections of this Sale Order. A sale of the Purchased Assets, other than one free and clear of all Encumbrances, would yield substantially less value for the Debtors' estates, with less certainty than the Sale Transaction.

Y.    <u>No Fraudulent Transfer</u>.  The total consideration provided by the Back-Up Buyer to the Debtors pursuant to the Asset Purchase Agreement constitutes reasonably equivalent value

and fair consideration under the Bankruptcy Code, the Uniform Fraudulent Transfer Act, the Uniform Fraudulent Conveyance Act, and any other applicable law, and may not be avoided under section 363(n) of the Bankruptcy Code or any other applicable law. The Transaction Documents were not entered into for the purpose of hindering, delaying or defrauding creditors under the Bankruptcy Code or under the laws of the United States, any state, territory, or possession thereof or the District of Columbia, and none of the parties to the Transaction Documents are consummating the Sale Transaction for any other fraudulent or otherwise improper purpose.

Z.     <u>No Successor Liability.</u>  Neither the Back-Up Buyer nor any of its affiliates are successors to the Debtors or their estates by reason of any theory of law or equity, and neither the Back-Up Buyer nor any of its affiliates shall assume or in any way be responsible for any liability or obligation of any of the Debtors and/or their estates except to the extent explicitly provided in the Asset Purchase Agreement.

AA.     <u>Binding Agreement</u>.  If Seller gives notice to Back-Up Buyer that the Seller (x) failed to consummate the sale with the Successful Bidder, and (y) has terminated the definitive agreement with the Successful Bidder (a "<u>Back-Up Trigger Notice</u>"), the Transaction Documents and consummation of the Sale Transaction shall be, to the extent provided in the Transaction Documents, specifically enforceable against and binding upon the Debtors and any chapter 7 trustee or chapter 11 trustee appointed in any of the Debtors' cases and shall not be subject to rejection or avoidance by the foregoing parties or any other person.

BB.     <u>Legal, Valid, Binding Transfer and Consummation</u>.   If Seller gives a Back-Up Trigger Notice, the Debtors shall have full power and authority (i) to perform all of their obligations under the Transaction Documents and (ii) to consummate the Sale Transaction. The transfer of the Purchased Assets to the Back-Up Buyer will be a legal, valid, irrevocable and effective transfer of the Purchased Assets and will vest the Back-Up Buyer with all right, title and

interest of the Debtors in and to the Purchased Assets free and clear of all interests and Encumbrances as set forth herein and in the Asset Purchase Agreement.

CC.    If Seller gives a Back-Up Trigger Notice, the consummation of the Sale Transaction is legal, valid and properly authorized under all applicable provisions of the Bankruptcy Code, including sections 105(a), 363 and 365 thereof, and all of the applicable requirements of such sections have been complied with in respect of the transactions contemplated by the Asset Purchase Agreement. The transactions contemplated under the Transaction Documents (including the Sale Transaction) are inextricably linked and collectively constitute a single, integrated transaction.

DD.    Each and every provision of the documents governing the Purchased Assets or applicable non-bankruptcy law that purports to prohibit, restrict, or condition, or could be construed as prohibiting, restricting, or conditioning assignment of any of the Purchased Assets, if any, have been or will be satisfied or are otherwise unenforceable under section 365 of the Bankruptcy Code.

EE.    No *Sub Rosa* Plan.  Entry into the Asset Purchase Agreement and the transactions contemplated therein neither impermissibly restructures the rights of the Debtors' creditors, nor impermissibly dictates the terms of a chapter 11 plan of reorganization for the Debtors. Entry into the Asset Purchase Agreement does not constitute a *sub rosa* chapter 11 plan.

FF.    No Third-Party Beneficiaries.  Nothing in the Asset Purchase Agreement creates any third-party beneficiary rights in any entity not a party to the Asset Purchase Agreement.

GG.    Legal and Factual Bases.  The legal and factual bases set forth in the Motion and at the Sale Hearing, and evidence proffered or adduced at the Sale Hearing, establish just cause for the relief granted herein.

**NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:[5]**

**Motion Granted, Objections Overruled**

1.       The relief requested in the Motion is granted as set forth herein. Any remaining objections to the Motion or the relief requested therein with respect to the Asset Purchase Agreement, the other Transaction Documents, and the Sale Transaction that have not been withdrawn, waived or settled and all reservations of rights included in such objections are overruled on the merits with prejudice and denied. All parties and entities given notice of the Motion that failed to timely object thereto are deemed to consent to the relief sought therein with respect to the Asset Purchase Agreement, the other Transaction Documents, and the Sale Transaction.

2.       Those parties, including those holders of claims and interests, who did not object to the Motion or the entry of this Sale Order in accordance with the Bidding Procedures Order, or who withdrew their objections thereto, or otherwise did not consent pursuant to the Asset Purchase Agreement, are deemed to have consented to the relief granted herein for all purposes, including, without limitation, pursuant to section 363(f)(2) of the Bankruptcy Code. Those holders of interests who did object that have an interest in the Purchased Assets could be compelled in a legal or equitable proceeding to accept money satisfaction of such interest pursuant to section 363(f)(5) of the Bankruptcy Code or fall within one or more of the other subsections of section 363(f) of the Bankruptcy Code and, therefore, are adequately protected by either having their indebtedness and corresponding liens and security interests being assumed by the Back-Up Buyer or having their interests that constitute interests in the Purchased Assets, if any, attach solely to the proceeds of the Sale Transaction ultimately attributable to the property in which they have an interest, in the

---

[5]    To the extent any findings of fact constitute conclusions of law, they are adopted as such, and vice versa.

same order of priority and with the same validity, force and effect that such holders had prior to the Sale Transaction, subject to any claims, setoffs, deductions, offsets and defenses of the Debtors to such interests.

3. This Court's findings of fact and conclusions of law in the Bidding Procedures Order are incorporated herein by reference.

**The Asset Purchase Agreement is Approved and Authorized**

4. The Asset Purchase Agreement and Transaction Documents filed therewith or described therein are approved pursuant to sections 105 and 363 of the Bankruptcy Code and Bankruptcy Rules 2002, 4001, 6004, 6006 and 9014. If Seller gives a Back-Up Trigger Notice, the Debtors are authorized and directed to perform under the Asset Purchase Agreement, the Transaction Documents, and all ancillary documents filed therewith or described therein (and each of the transactions contemplated thereby is hereby approved in its entirety and is incorporated herein by reference). The failure to include specifically any particular provision of the Asset Purchase Agreement or any other Transaction Document in this Sale Order shall not diminish or impair the effectiveness of such provisions, it being the intent of this Court that the Asset Purchase Agreement and other Transaction Documents, and all of their provisions and the payments and transactions provided for therein, shall be authorized and approved in their entirety. Likewise, all of the provisions of this Sale Order are non-severable and mutually dependent.

5. The consideration provided by the Back-Up Buyer to the Debtors for the Purchased Assets under the Asset Purchase Agreement is fair and reasonable and shall be deemed for all purposes to constitute reasonably equivalent value, fair value and fair consideration under the Bankruptcy Code and the laws of the United States, any state, territory, possession or the District of Columbia, including, without limitation, the Bankruptcy Code, the Uniform Fraudulent Transfer Act, the Uniform Voidable Transactions Act, the Uniform Fraudulent Conveyance Act and any

other applicable law. The Sale Transaction may not be avoided or rejected by any person, or costs or damages imposed or awarded against the Back-Up Buyer, under section 363(n) or any other provision of the Bankruptcy Code.

6.      The Sale Transaction authorized herein shall be of full force and effect, regardless of the Debtors' lack or purported lack of good standing in any jurisdiction in which the Debtors are formed or authorized to transact business. The automatic stay imposed by section 362 of the Bankruptcy Code is modified to the extent necessary, without further order of this Court, to implement the Sale Transaction and the other provisions of this Sale Order, including, without limitation, to allow the Back-Up Buyer to: (a) deliver any notice provided for in the Asset Purchase Agreement, the Transaction Documents, and any ancillary documents; and (b) take any and all actions permitted under the Asset Purchase Agreement, the Transaction Documents, and any ancillary documents in accordance with the terms and conditions thereof, and the pursuit and enforcement of any rights or remedies related thereto; *provided*, *however*, that this Court shall retain exclusive jurisdiction over any and all disputes with respect thereto.

7.      Subject to the terms, conditions and provisions of this Sale Order, all persons and entities are hereby forever prohibited and barred from taking any action that would adversely affect or interfere, or that would be inconsistent (a) with the ability of the Debtors to sell and transfer the Purchased Assets to the Back-Up Buyer in accordance with the terms of the Transaction Documents and this Sale Order and (b) with the ability of the Back-Up Buyer to acquire, take possession of, use and operate the Purchased Assets in accordance with the terms of the Transaction Documents and this Sale Order; *provided*, *however*, that the foregoing restriction shall not prevent any party in interest from appealing this Sale Order in accordance with applicable law or opposing any appeal of this Sale Order.

8.      If Seller gives a Back-Up Trigger Notice, pursuant to sections 105, 363 and 365 of the Bankruptcy Code, the Debtors are hereby authorized, empowered and directed to, and shall, take any and all actions necessary or appropriate to (a) sell the Purchased Assets to the Back-Up Buyer free and clear of any and all liens, claims, interests and Encumbrances, (b) consummate the Sale Transaction in accordance with, and subject to the terms and conditions of, the Asset Purchase Agreement and other Transaction Documents, and (c) transfer and assign to the Back-Up Buyer all right, title and interest (including common law rights) to all property, licenses and rights to be conveyed in accordance with and subject to the terms and conditions of the Asset Purchase Agreement and other Transaction Documents free and clear of any and all liens, claims, interests and Encumbrances, in each case without further notice to or order of this Court. If Seller gives a Back-Up Trigger Notice, the Debtors are further authorized and directed to execute and deliver, and are empowered to perform under, consummate and implement, the Asset Purchase Agreement and other Transaction Documents, together with all additional instruments and documents that may be reasonably necessary or desirable to implement the Asset Purchase Agreement, including the related documents, exhibits and schedules, and to take all further actions as may be reasonably requested by the Back-Up Buyer for the purposes of assigning, assuming, transferring, granting, conveying and conferring to the Back-Up Buyer or reducing to possession, the Purchased Assets, or as may be necessary or appropriate to the performance of the Debtors' obligations as contemplated by the Asset Purchase Agreement and other Transaction Documents without further notice to or order of this Court. Neither the Back-Up Buyer nor the Debtors shall have any obligation to proceed with consummating the Sale Transaction until all conditions precedent to their obligations to do so have been met, satisfied or waived.

9.      Each and every federal, state, and governmental agency or department, and any other person or entity, is hereby authorized to accept any and all documents and instruments in

connection with or necessary to consummate the Sale Transaction.  Except as otherwise provided

in this Sale Order, to the greatest extent available under applicable law upon the applicable Closing

Date, the Back-Up Buyer shall be authorized, as of the applicable Closing Date, to operate under

any license, permit, registration, and governmental authorization or approval of the Debtors with

respect to the applicable portion of the Purchased Assets, and all such licenses, permits,

registrations, and governmental authorizations and approvals are deemed to have been, and hereby

are, deemed to be transferred to the Back-Up Buyer as of the applicable Closing Date.  No

governmental unit[6] may deny, revoke, suspend or refuse to renew any permit, license or similar

grant relating to the operation or use of the Purchased Assets on account of the filing or pendency

of the Chapter 11 Cases or the consummation of the transactions contemplated by the Asset

Purchase Agreement or Transaction Documents, including the Sale Transaction, and the transfer

of the Purchased Assets.

**Sale and Transfer Free and Clear of Encumbrances**

10.    Upon the applicable Closing Date, all of the Debtors' legal, equitable and beneficial

right, title and interest in and to, and possession of, the applicable portion of the Purchased Assets

being purchased and conveyed on such Closing Date shall be immediately vested in the Back-Up

Buyer pursuant to sections 105(a), and 363 of the Bankruptcy Code free and clear of any and all

liens, claims, interests and Encumbrances; *provided*, *however*, that all remaining Encumbrances

shall attach to the Debtors' proceeds of the Sale Transaction in the order of their priority, with the

same validity, force and effect that they now have against the Purchased Assets. On the applicable

Closing Date, this Sale Order shall be considered, and shall constitute for any and all purposes, a

legal, valid, binding, effective and complete general assignment, conveyance, assumption and

---

[6]    As used in this Sale Order, the term "governmental unit" shall have the meaning given to such term in sections
101(27) and 101(41) of the Bankruptcy Code.

transfer of the applicable portion of the Purchased Assets being conveyed and a bill of sale or assignment transferring indefeasible title in the applicable portion of the Purchased Assets to the Back-Up Buyer and shall vest the Back-Up Buyer with good and marketable title to the applicable portion of the Purchased Assets; *provided further* that, notwithstanding anything in this Sale Order or the Asset Purchase Agreement to the contrary, the provisions of this Sale Order authorizing and approving the transfer of the Purchased Assets free and clear of any and all liens, claims, interests, and Encumbrances shall be self-executing, and neither the Debtors nor the Back-Up Buyer shall be required to execute or file releases, termination statements, assignments, consents or other instruments in order to effectuate, consummate and implement the provisions of this Sale Order and the Asset Purchase Agreement.

**Sale Order Binding**

11.    All (a) entities or persons, including all filing agents, filing officers, title companies or title agents, recorders of mortgages, recorders of deeds, registrars of deeds, administrative agencies, governmental departments, secretaries of state, and federal, state and local officials, and (b) other entities or persons, in each case, who may be required by operation of law, the duties of their office or contract to accept, file, register or otherwise record or release any documents or instruments, or who may be required to report or insure any title or state of title in or to the Purchased Assets, shall be authorized and directed to take any such actions in connection with the Sale Transaction or this Sale Order, and this Sale Order shall be binding upon such entities or persons. All entities or persons described in this paragraph are authorized and specifically directed to strike all recorded Encumbrances against the Purchased Assets from their records, official and otherwise, and record or otherwise memorialize the Back-Up Buyer as the true and correct owner of the applicable portion of the Purchased Assets following the applicable Closing Date.

12.     This Sale Order and the terms and provisions of the Asset Purchase Agreement, the Transaction Documents, and all ancillary documents filed therewith or described therein shall be binding on all of the Debtors' creditors (whether known or unknown), the Debtors, and each of their respective affiliates, successors and assigns and any affected third parties, including all persons asserting an interest in the Purchased Assets, notwithstanding any subsequent appointment of any trustee, party, entity or other fiduciary under any section of the Bankruptcy Code with respect to the foregoing parties, and as to such trustee, party, entity or other fiduciary, such terms and provisions likewise shall be binding, and, to the extent the Sale Transaction is consummated, shall survive the dismissal of any of the Debtors' chapter 11 or chapter 7 cases or entry of any order, which may be entered confirming or consummating any plan(s) of the Debtors or converting these cases from chapter 11 to chapter 7.

13.     Upon the applicable Closing Date, all persons and entities (and their respective successors and assigns), including all debt security holders, equity security holders, affiliates, governmental, tax and regulatory authorities, lenders, customers, vendors, employees, trade creditors, litigation claimants and other creditors holding Encumbrances arising under or out of, in connection with or in any way relating to, the Debtors, the applicable Purchased Assets, the ownership, sale or operation of the applicable Purchased Assets and the businesses prior to the applicable Closing Date or the transfer of the applicable Purchased Assets to Back-Up Buyer, are hereby forever barred, estopped and permanently enjoined from asserting such Encumbrances against the Back-Up Buyer, its property or the applicable Purchased Assets. Following the applicable Closing Date for the applicable Purchased Assets, no holder of any Encumbrance shall interfere with the Back-Up Buyer's title to or use and enjoyment of such Purchased Assets based on or related to any such Encumbrance, or based on any action the Debtors may take in these cases. Any and all liens, claims, interests, and Encumbrances against any portion of the applicable

Purchased Assets prior to an applicable Closing Date shall remain in full force and effect until for

the applicable Closing Date.   For the avoidance of doubt, section 1146(a) of the Bankruptcy Code

shall apply to the Sale Transaction with respect to any law imposing a stamp tax, transfer tax, or

similar tax.

14.    If any person or entity that has filed financing statements, mortgages, mechanic's

liens, *lis pendens* or other documents or agreements evidencing Encumbrances against or in the

Purchased Assets shall not have delivered to the Debtors prior to the Closing Date of the Sale

Transaction, in proper form for filing and executed by the appropriate parties, termination

statements or instruments of satisfaction or release of all Encumbrances that such person or entity

has with respect to such Purchased Assets, then (a) the Debtors are hereby authorized and

empowered to cause to be executed and filed such statements, instruments, releases and other

documents on behalf of such person or entity with respect to the Purchased Assets that are

necessary or appropriate to effectuate the Sale Transaction, any related agreements and this Sale

Order, including amended and restated certificates or articles of incorporation and by-laws or

certificates or articles of amendment and all such other actions, filings or recordings as may be

required under appropriate provisions of the applicable laws of all applicable governmental units

or as any of the officers of the Debtors may determine are necessary or appropriate and (b) the

Back-Up Buyer is hereby authorized and empowered to cause to be filed, registered or otherwise

recorded a certified copy of this Sale Order, which, once filed, registered or otherwise recorded,

shall constitute conclusive evidence of the release of all Encumbrances against the Back-Up Buyer

and the applicable Purchased Assets. This Sale Order is deemed to be in recordable form sufficient

to be placed in the filing or recording system of each and every federal, state or local government

agency, department or office.

**Good Faith**

15.     The Debtors, and the Back-Up Buyer (including, but not limited to, their equity owners, officers, directors, employees, professionals, other agents thereof, and the members of the Debtors' Restructuring Committee) have not engaged in any action or inaction that would cause or permit the Sale Transaction to be avoided or costs or damages to be imposed under section 363(n) of the Bankruptcy Code. Entry into the Asset Purchase Agreement is undertaken by the parties thereto, without collusion and in good faith, as that term is used in sections 363(m) and 364(e) of the Bankruptcy Code, and the Back-Up Buyer shall be entitled to all of the benefits of and protections under sections 363(m) and 364(e) of the Bankruptcy Code. The consideration provided by the Back-Up Buyer for the Purchased Assets under the Asset Purchase Agreement is fair and reasonable and the Sale Transaction is not subject to avoidance or the imposition of costs or damages pursuant to section 363(n) or chapter 5 of the Bankruptcy Code and the Back-Up Buyer is entitled to all the protections, defenses, and immunities thereunder and the reversal or modification on appeal of the authorization provided herein to consummate the Sale Transaction shall not affect the validity of the Sale Transaction or any term of the Asset Purchase Agreement.

**No Successor Liability**

16.     The Back-Up Buyer shall not be deemed, as a result of any action taken in connection with the Asset Purchase Agreement, the consummation of the Sale Transaction, or the transfer, operation or use of the Purchased Assets, to: (a) be a legal successor, or otherwise be deemed a successor to the Debtors; (b) have, *de facto* or otherwise, merged with or into the Debtors; or (c) be an alter ego or a mere continuation or substantial continuation or successor in any respect of the Debtors, including within the meaning of any foreign, federal, state or local revenue, pension, ERISA, tax, labor, employment, environmental or other law, rule or regulation (including filing requirements under any such laws, rules or regulations), or under any products

liability law or doctrine with respect to the Debtors' liability under such law, rule or regulation or doctrine.

17. The Back-Up Buyer shall have no liability whatsoever with respect to the Debtors' (or their predecessors or affiliates) respective businesses or operations or any of the Debtors' (or their predecessors' or affiliates') agents, officers, affiliates, or directors based, in whole or part, directly or indirectly, on any theory of successor or transferee liability, whether known or unknown as of the Closing Date, now existing or hereafter arising, asserted or unasserted, fixed or contingent, liquidated or unliquidated, including any liabilities or non-monetary obligations on account of any settlement or injunction, or any taxes arising, accruing or payable under, out of, in connection with, or in any way relating to the operation of the Purchased Assets prior to the Closing Date, including, without limitation, any liabilities for taxes in respect of any Purchased Assets assessed or assessable, accrued or accruable, or incurred, prior to the applicable Closing. Except to the extent expressly provided for in the Asset Purchase Agreement, the Back-Up Buyer shall have no liability or obligation under the WARN Act, or any foreign, federal, state or local labor or employment law, whether of similar import or otherwise, by virtue of the Back-Up Buyer's purchase of the Purchased Assets.

18. The Back-Up Buyer has given substantial consideration under the Asset Purchase Agreement for the benefit of the holders of any Encumbrance. The consideration given by the Back-Up Buyer shall constitute valid and valuable consideration for the releases of any potential claims of successor or transferee liability of the Back-Up Buyer to the greatest extent allowed by applicable law, which releases shall be deemed to have been given in favor of the Back-Up Buyer by all holders of any Encumbrance.

19. Effective upon the Closing Date, all persons and entities are forever prohibited and enjoined from commencing or continuing in any matter any action or other proceeding, whether

in law or equity, in any judicial, administrative, arbitral or other proceeding against the Back-Up Buyer, or its assets (including the Purchased Assets), or its successors and assigns, with respect to any (a) Encumbrance (with respect to an applicable Purchased Asset, upon the applicable Closing Date) or (b) successor or transferee liability, including the following actions with respect to clauses (a) and (b): (i) commencing or continuing any action or other proceeding pending or threatened; (ii) enforcing, attaching, collecting or recovering in any manner any judgment, award, decree or order; (iii) creating, perfecting or enforcing any Encumbrance (with respect to an applicable Purchased Asset, upon the applicable Closing Date); (iv) asserting any setoff not taken prepetition or right of subrogation of any kind; (v) commencing or continuing any action, in any manner or place, that does not comply with, or is inconsistent with, the provisions of this Sale Order or other orders of this Court, or the agreements or actions contemplated or taken in respect hereof; (vi) disputing the Debtors' interests in or ability to sell to the Back-Up Buyer any of the Purchased Assets; or (vii) to the extent set forth in section 525 of the Bankruptcy Code, revoking, terminating or failing or refusing to renew any license, permit or authorization to operate or use any of the Purchased Assets or conduct any of the businesses operated with such Purchased Assets.

**Other Provisions**

20.    <u>Exculpation and Release</u>.  None of the Back-Up Buyer (solely in its capacity as such) or any of its members or their affiliates (regardless of whether such interests are held directly or indirectly), subsidiaries, direct and indirect equity holders, funds, portfolio companies, management companies, current and former directors, officers, members, employees, partners, managers, independent contractors, agents, representatives, principals, professionals, consultants, financial advisors, attorneys, accountants, investment bankers, advisory board members, investment advisors, and other professionals (the "<u>Released Parties</u>") shall be subject to any claims, interests, damages, remedies, causes of action, demands, judgments, debts, rights, actions,

dues, suits, obligations, liabilities, accounts, defenses, offsets, powers, privileges, licenses, liens, indemnities, guaranties, and franchises of any kind, nature, description or character whatsoever (collectively, the "Released Claims") and shall be released from, to the fullest extent permitted by law, by (a) the Debtors and their estates and (b) the Debtors' and their estates' respective current and former members, managers, officers, directors, employees, advisors, professionals, agents, equity holders, subsidiaries predecessors, successors, or assigns ((a) and (b) together, the "Releasing Parties") arising out of the Purchased Assets, the pre-Closing operation of the Debtors' business, any action taken or failed to be taken by any Released Party in any capacity related to the Back-Up Buyer or the Purchased Assets occurring or arising on or prior to the Applicable Closing Date, the negotiation, due diligence in respect of, preparation, execution or delivery of the Asset Purchase Agreement, and the entry into and consummation of the Sale Transaction and the agreements and ancillary documents memorializing and effectuating the Sale Transaction. Each Releasing Party agrees not to, and agrees to cause its respective officers, directors, equity holders, subsidiaries and affiliates, and each of their respective successors and assigns not to, assert any Released Claim against the Released Parties. For the avoidance of doubt, nothing in this paragraph alters the Debtors' rights or defenses under the Asset Purchase Agreement or any claims the Debtors may have to enforce the Asset Purchase Agreement or bring any claim for a breach thereof.

21.    Excluded Liabilities and Excluded Assets.  All persons, governmental units and holders of Encumbrances, including those based upon or arising out of the Excluded Liabilities, are hereby barred and estopped from taking any action against the Back-Up Buyer or the Purchased Assets to recover property on account of any adverse interests or on account of any liabilities of the Debtors pursuant to the Asset Purchase Agreement.

22.    No Bulk Sales.    No bulk sales law or any similar law of any state or other jurisdiction applies in any way to the Sale Transaction.

23.    Distribution of Sale Proceeds.    In accordance with the *Final Order (I) Authorizing Debtors and Debtors-In-Possession to (A) Obtain Postpetition Financing, (B) Grant Liens and Super-Priority Claims, and (C) Grant Adequate Protection; (II) Modifying the Automatic Stay; and (III) Granting Related Relief* (the "Final DIP Order") [Docket No. 393], the Debtors are authorized, but not directed, to remit payment of sale proceeds to the Lender and DIP Lender pursuant to paragraph 1.5 of the Final DIP Order, which payment shall be for the indefeasible and permanent application to the Prepetition Obligations (as defined in the Final DIP Order), subject only to the amount of agreed-upon holdback from the DIP Lender's pro rata share of the Case Expense Contribution Amount (as defined in the Final DIP Order) in an amount up to $3,333,000, which shall be calculated in accordance with the terms of Section 2.4(d) of the Final DIP Order and subject to final reconciliation of the Case Expense Contribution Amount. The $3,333,000 hold-back, plus the up to $2,650,000 payment from CNH Capital for its agreed upon pro-rata share of the Case Expense Contribution Amount subject to final reconciliation of the Case Expense Contribution Amount and return of any excess amount as agreed to, plus any additional amounts paid by any floor plan lenders shall be retained by the Debtors' estates. Notwithstanding anything to the contrary in this Sale Order, the Asset Purchase Agreement or otherwise, on the Closing Date, the cash proceeds of the Sale Transaction shall be shall be applied in accordance with the terms of Sections 1.5 and 2.4(d) of the Final DIP Order and the DIP Loan Documents.

24.    Subsequent Plan Provisions and Orders of the Court. The Debtors (or any trustee) shall not propose a chapter 11 plan or request entry of an order in these cases that conflicts with or derogates from the terms of this Sale Order. Nothing contained in any chapter 11 plan to be confirmed in these cases or any order to be entered in these cases (including any order entered

after conversion of these Chapter 11 Cases to cases under chapter 7 of the Bankruptcy Code) shall alter, conflict with or derogate from, the rights, benefits, protections and consideration provided to the Back-Up Buyer under the Asset Purchase Agreement or this Sale Order, and to the extent of any inconsistency, this Sale Order shall govern.

25.    _Further Assurances_. From time to time, as and when requested, all parties to the Sale Transaction shall execute and deliver, or cause to be executed and delivered, all such documents and instruments and shall take, or cause to be taken, all such further or other actions as the requesting party may reasonably deem necessary or desirable to consummate the Sale Transaction, including such actions as may be necessary to vest, perfect or confirm or record or otherwise in the Back-Up Buyer its right, title and interest in and to the Purchased Assets.

26.    _Governing Terms_. To the extent this Sale Order is inconsistent with any prior order or pleading in these cases, the terms of this Sale Order shall govern. To the extent there is any inconsistency between the terms of this Sale Order and the terms of the Asset Purchase Agreement (including the Transaction Documents and all ancillary documents executed in connection therewith), the terms of this Sale Order shall govern.

27.    _Modifications_. The Asset Purchase Agreement, the Transaction Documents, and any related agreements, documents or other instruments may be modified, amended or supplemented by the parties thereto and in accordance with the terms thereof without further order of this Court; provided that any such modification, amendment or supplement does not have a material adverse effect on the Debtors' estates or its creditors.

28.    _Automatic Stay_. The automatic stay pursuant to section 362 of the Bankruptcy Code is hereby modified with respect to the Debtors to the extent necessary, without further order of this Court, to allow the Back-Up Buyer to deliver any notice provided for in the Asset Purchase Agreement (or the Transaction Documents) and allow the Back-Up Buyer to take any and all

actions permitted or required under the Asset Purchase Agreement (or the Transaction Documents) in accordance with the terms and conditions thereof. The Back-Up Buyer shall not be required to seek or obtain any further relief from the automatic stay under section 362 of the Bankruptcy Code to enforce any of its remedies under the Asset Purchase Agreement, the Transaction Documents, or any other sale-related document.

29.    No Stay of Order; Further Instruments; Appeals.    Notwithstanding Bankruptcy Rules 6004(h), 6006(d) and 7062, this Sale Order shall be effective and enforceable immediately upon entry and its provisions shall be self-executing. Neither the Debtors nor the Back-Up Buyer shall be required to execute or file releases, termination statements, assignments, consents or other instruments in order to effectuate, consummate and implement the provisions of this Sale Order. In the absence of any person or entity obtaining a stay pending appeal, the Debtors and the Back-Up Buyer are free to close the Sale Transaction under the Asset Purchase Agreement at any time pursuant to the terms thereof.

30.    Notice of Sale Closing Date. Within one business day of the occurrence of the Subsequent Closing Date of the Sale Transaction, the Debtors shall file and serve a notice of same, substantially in the form attached hereto as **Exhibit 2** (the "Notice of Sale Closing Date").

31.    Retention of Jurisdiction. This Court shall retain exclusive jurisdiction to interpret, implement and enforce the terms and provisions of this Sale Order, the Bidding Procedures Order and the Asset Purchase Agreement, including all amendments thereto and any waivers and consents thereunder and each of the Transaction Documents or other agreements executed in connection therewith, and decide any issues or disputes concerning the Sale Transaction, Sale Order, and the Asset Purchase Agreement, or the rights and duties of the parties related to the Sale Transaction, including, but not limited to, retaining jurisdiction to (a) interpret, implement, and enforce the provisions of this Sale Order, the Asset Purchase Agreement, the Transaction

Documents, and all other ancillary documents entered into or delivered in connection therewith, (b) adjudicate, if necessary, any and all disputes concerning or relating in any way to the Sale Transaction, (c) protect Back-Up Buyer against any applicable Encumbrances or other interests in the Sale Transaction, and (d) enter any orders under sections 363 and 365 of the Bankruptcy Code with respect to the Sale Transaction.

32.     <u>M&T</u>.  Notwithstanding anything to the contrary in this Sale Order, nothing in this Sale Order shall be considered a finding that Manufacturers and Trader Trust Company ("<u>M&T</u>") and the other Secured Parties (as defined in the Prepetition Credit Agreement) have consented to the Sale Transaction or deemed to have consented to the Sale Transaction, and their rights to oppose any disposition of any portion of the Collateral (as defined in the Final DIP Order) shall be governed solely by the Final DIP Order and Section 1.8 of the Asset Purchase Agreement.

33.     <u>DIP Order</u>.  Notwithstanding anything contained in the Motion or this Sale Order, any payment to be made or contemplated to be made under the Asset Purchase Agreement shall be subject to and consistent with the terms and conditions contained in the Final DIP Order and the Approved Budget (as defined in the Final DIP Order). To the extent there is any conflict between the Motion or this Sale Order on the one hand, and the Final DIP Order, the terms of the Final DIP Order shall control.

34.     <u>JT Realty</u>.  Nothing in this Sale Order or Asset Purchase Agreement alters the Debtors' obligations under the JT Realty Leases and Bankruptcy Code with respect to JT Realty (as such terms are defined in the Limited Objection Filed at Docket No. 489).

35.     The Debtors are authorized to take all actions necessary or appropriate to effectuate the relief granted pursuant to this Sale Order.

36.     The provisions of this Sale Order are non-severable and mutually dependent.

37.     The requirements set forth in Bankruptcy Rule 6004(a) are satisfied.

38.     All time periods set forth in this Sale Order shall be calculated in accordance with

Bankruptcy Rule 9006(a).

### End of Order ###

*Order Submitted By*

**BONDS ELLIS EPPICH SCHAFER JONES LLP**
Joshua N. Eppich (Texas Bar No. 24050567)
Eric T. Haitz (Texas Bar No. 24101851)
420 Throckmorton Street, Suite 1000
Fort Worth, Texas 76102
(817) 405-6900 telephone
(817) 405-6902 facsimile
Email: joshua@bondsellis.com
Email: eric.haitz@bondsellis.com

-and-

Ken Green (Texas Bar No. 24036677)
402 Heights Blvd.
Houston, Texas 77007
(713) 335-4990 telephone
(713) 335-4991 facsimile
Email: ken.green@bondsellis.com

**COUNSEL FOR DEBTORS**

# EXHIBIT 1

**Back-Up Bidder**
**Asset Purchase Agreement**

Execution Version

# ASSET PURCHASE AGREEMENT

This ASSET PURCHASE AGREEMENT, dated as of February 26, 2026 (this "Agreement"), is by and among Hilco Commercial Industrial, LLC, a Delaware limited liability company (the "Buyer"), and Groff Tractor Mid Atlantic, LLC, a Texas limited liability company (the "Seller" or "GTMA").

## RECITALS

A.    The Seller is engaged in the business of providing top-quality heavy equipment, parts, and services at various locations in the United States (the "Business").

B.    On October 14, 2025, GTMA and certain of its debtor affiliates (each, a "Debtor") each filed a petition under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Northern District of Texas (the "Bankruptcy Court"), commencing Case No. 25-90010 *et seq*. (together, the "Bankruptcy Cases").

C.    In the Bankruptcy Cases, Seller filed a motion (the "Sale Motion") under the Bankruptcy Code requesting approval of certain sale and bidding procedures (the "Bidding Procedures") and the Bankruptcy Court has approved the Bidding Procedures (such order, the "Bidding Procedures Order") [Dkt. No. 174].

D.    Buyer and Seller wish to enter into this Agreement to effect the sale of the Purchased Assets (as defined below) free and clear of all liens, claims and Encumbrances (as defined below), in an asset sale pursuant to section 363 of the Bankruptcy Code.

Pursuant to the Bidding Procedures Order and the Bidding Procedures, the Seller has determined in its business judgment that it is beneficial to sell to the Buyer, and the Buyer wishes to purchase from the Seller, the Purchased Assets upon the terms and subject to the conditions set forth herein.

## AGREEMENT

In consideration of the foregoing and the mutual covenants and agreements herein contained, and intending to be legally bound hereby, the parties agree as follows:

## ARTICLE I
## PURCHASE AND SALE

Section 1.1    Purchase and Sale of the Assets.    Upon the terms and subject to the conditions of this Agreement, at each applicable Closing (as defined below),[1] the Seller shall sell and deliver to the Buyer, free and clear of all interests, claims, liens and Encumbrances pursuant to section 363(f) of the Bankruptcy Code, all of the Seller's right, title and interest, direct or indirect, in and to the following assets (collectively, the "Purchased Assets"):

---

[1]    As used herein, reference to "applicable" Purchased Assets for an "applicable" Closing refers to such Purchased Assets as are being purchased and conveyed at such Closing per the terms hereof.

(a)      Subject to Sections 1.6, 1.8 and 1.12, all owned equipment listed on Schedule 1.1 (the "Purchased Equipment"); and

(b)      All claims, causes of action, choses in action, rights of recovery, and rights of set-off of whatever kind or description against any Person,[2] in each case to the extent related to (i) the Initial Closing Equipment (as defined below) (the "Initial Closing Claims") and (ii) the Subsequent Closing Equipment (as defined below) (the "Subsequent Closing Claims," and, together with the Initial Closing Claims, the "Purchased Claims").

Section 1.2      Excluded Assets.  Notwithstanding anything contained in Section 1.1 to the contrary, the Seller is not selling, and the Buyer is not purchasing, any assets other than the Purchased Assets and each other asset of Seller shall be retained by the Seller (such retained assets being the "Excluded Assets").

Section 1.3      No Assumed Liabilities.  The Buyer shall not assume any liabilities or obligations of the Seller, however or whenever arising, except to the extent that such liabilities arise solely from the Purchased Assets entirely from and after each Closing.

Section 1.4      Excluded Liabilities.    Notwithstanding any other provision of this Agreement to the contrary or any disclosure to the Buyer, the Buyer is not assuming (and the Seller shall retain without recourse to the Buyer) any currently existing or hereinafter arising liabilities or obligations of the Seller whatsoever, whether direct or indirect, known or unknown, absolute or contingent, matured or unmatured, including without limitation any liabilities for taxes in respect of any Purchased Assets assessed or assessable, accrued or accruable, or incurred, prior to the applicable Closing (the "Excluded Liabilities").

Section 1.5      Ancillary Agreements.  Contemporaneously with or prior to each Closing, to complete the transactions contemplated by this Agreement (collectively, the "Transaction"), the Seller and the Buyer shall execute, and file, as necessary, bills of sale and other necessary agreements (collectively, the "Ancillary Agreements").

Section 1.6      Title and Consent Exclusions.

(a)      Seller shall provide Buyer with reasonably satisfactory evidence of Seller's good and marketable title to each Purchased Asset at or prior to the applicable Closing, including original titles, bills of sale, or other customary proof of ownership.  Any Purchased Asset for which Seller fails to provide such evidence may, at Buyer's election, be deemed an Excluded Asset and shall not be purchased by Buyer, and the Purchase Price (as defined below) shall be reduced by the value indicated on the Equipment Value Schedule[3] for such Purchased Asset.

---

[2]      "Person" means an individual, corporation, partnership, limited liability company, firm, joint venture, association, joint stock company, trust, unincorporated organization or other entity, or any Governmental Authority or quasi-governmental body or regulatory authority.

[3]      "Equipment Value Schedule" means a schedule setting forth the value of each item of equipment set forth on Schedule 1.1, which schedule shall be prepared by Buyer and delivered to Seller prior to the Initial Closing.

Section 1.7    Purchase Price Deposit.  Buyer will have deposited a sum of $3,925,000 (the "Deposit Amount") prior to the hearing by the Bankruptcy Court to consider approval of this Agreement, into the trust account maintained by Bonds Ellis Eppich Schafer Jones LLP (the "Trust Account"), which Deposit Amount will be held in the Trust Account and will be either delivered to Buyer or paid to the Seller as follows: (a) if the Initial Closing occurs, the Deposit Amount will be applied towards the Purchase Price payable by Buyer pursuant to Section 1.10, (b) if this Agreement is terminated, or Seller consummates a sale with an alternative bidder, then the Deposit Amount will promptly (and in any event within two (2) Business Days[4]) be released to Buyer; *provided that* if this Agreement is terminated pursuant to Section 7.1(d) hereof, then the Deposit Amount will promptly be released to the Seller (and such Deposit Amount will be deemed fully earned by the Seller as compensation and consideration for entering into this Agreement).

Section 1.8    Purchase Price Allocation.  The Purchase Price shall be allocated as between each alleged lien holder (each, a "Lien Holder") with respect to applicable assets allegedly subject to such Lien Holders' lien as set forth on Schedule 1.1.  Seller shall, by no later than February 24, 2026, provide each known alleged Lien Holder notice via email to its counsel of record in the Bankruptcy Cases of the applicable assets and the allocated Purchase Price of those assets.  The Lien Holder shall have until February 26, 11:59 pm Central Time, to send to Seller and Buyer a written notice of non-consent (a "Non-Consent Notice") stating that it does not consent to the sale of its alleged collateral to Buyer.  The Non-Consent Notice may be sent via email to counsel of record for Seller and Buyer as set forth herein.   Upon receipt of a Non-Consent Notice, the assets subject to such Non-Consent Notice shall be deemed Excluded Assets and the Purchase Price shall be reduced by the value indicated on the Equipment Value Schedule for such asset; *provided that*:

(a)    to the extent a Lien Holder identifies assets that it alleges it has a lien right in, that are not included on the respective notice, such assets shall be deemed Excluded Assets pending a subsequent adjudication of the respective rights in such disputed assets by the Bankruptcy Court;

(b)    to the extent any proposed Purchased Equipment is identified on Schedule 1.1 Section B, and not otherwise subject to a Non-Consent Notice, such assets shall be Excluded Assets; *provided further* that Seller shall not pay any additional items to CNH Industrial Capital America LLC under its floorplan credit facility with the Debtors prior to the Initial Closing (and if any such additional items are paid, such assets shall be deemed Excluded Assets pending a subsequent adjudication with respect to such assets by the Bankruptcy Court); and

(c)    if the assets set forth on Schedule 1.1 Section A (other than any assets subject to this Section 1.8(b)) are subject to a Non-Consent Notice, Buyer shall be entitled to terminate this Agreement pursuant to Section 7.1(g) (such equipment, the "Mandatory Assets").

Section 1.9    Consideration.  In consideration for the Purchased Assets, the Buyer shall pay to the Seller an amount equal to $40,883,000 plus the Diligence Fee, subject to adjustment as set forth in Sections 1.6, 1.8 and 1.12 hereof (the "Purchase Price").  The portion of the Purchase

---

[4]    "Business Day" means any day other than a Saturday, Sunday or other day on which commercial banks in New York, New York or Houston, Texas are required or authorized by Law to be closed.

Price attributable to the Initial Closing Equipment and Initial Closing Claims shall be paid by wire in immediately available funds (following application of the Deposit Amount) at the Initial Closing.  The portion of the Purchase Price attributable to the Subsequent Closing Equipment and Subsequent Closing Claims shall be paid by wire in immediately available funds (following application of any remaining Deposit Amount)  at the Interim Closing or Subsequent Closing, as applicable. For the avoidance of doubt, the Buyer shall not have any obligation to purchase any equipment deemed an Excluded Asset pursuant to Sections 1.6, 1.8, or 1.12 hereof.

Section 1.10   Closing.

(a)   Subject to the satisfaction or waiver of the conditions set forth in Article VI, the sale and purchase of the Initial Closing Equipment and Initial Closing Claims shall take place at a closing (the "Initial Closing" and such date of the Initial Closing being, the "Initial Closing Date") to be held electronically at a mutually agreeable time on or before February 27, 2026, if the Seller (x) failed to consummate the sale with the winning bidder, and (y) has terminated the definitive agreement with the winning bidder (the "Initial Closing Outside Date"), or at such other place or at such other time or on such other date as the Seller and the Buyer mutually may agree in writing.

(b)   Subject to the satisfaction or waiver of the conditions set forth in Article VI, a sale and purchase of certain Subsequent Closing Equipment and Subsequent Closing Claims, to be identified by Buyer in its sole discretion, shall take place at a closing (the "Interim Closing") to be held electronically at a mutually agreeable time on or before March 18, 2026.

(c)   Subject to the satisfaction or waiver of the conditions set forth in Article VI, the sale and purchase of the Subsequent Closing Equipment and Subsequent Closing Claims not purchased at the Interim Closing shall take place at a closing (the "Subsequent Closing" and together with the Initial Closing and the Interim Closing, each a "Closing") to be held electronically at a mutually agreeable time on or before April 17, 2026 (the "Subsequent Closing Outside Date"), or at such other place or at such other time or on such other date as the Seller and the Buyer mutually may agree in writing.  Any Subsequent Closing Equipment that has not been sold to Buyer on or prior to the Subsequent Outside Closing Date or the termination of this Agreement by either Buyer or Seller shall thereafter cease to be deemed Purchased Assets and shall instead be deemed Excluded Assets.

Section 1.11   Allocation of Purchase Price.   The Buyer and the Seller agree that the amount of the Purchase Price shall be allocated for federal income tax purposes and for proceeds-tracking purposes among the Purchased Assets in accordance with Schedule 1.1.  Subject to the requirements of applicable Law (as defined below), such allocation shall be binding upon the parties for purposes of filing any return, report or schedule regarding taxes.

Section 1.12   Diligence and Purchase Price Adjustments.

(a)   Initial Presentment Date.  Seller shall, by February 23, 2026 (the "Initial Presentment Date"), make available for inspection (at Seller's cost) all equipment listed on Schedule 1.1 in Seller's possession.

(b)    <u>Subsequent Presentment Date</u>.  Seller shall, by no later than March 27, 2026 (the "<u>Subsequent Presentment Date</u>" and, together with the Initial Presentment Date, each a "<u>Presentment Date</u>"), make available for inspection (at Seller's cost) all equipment listed on <u>Schedule 1.1</u> not presented on the Initial Presentment Date.

(c)    <u>Inspection Periods</u>.  Buyer shall (i) have an inspection period beginning on the later of (a) the Initial Presentment Date and (b) the date on which the Diligence Fee is received by the Seller, through and including February 27, 2026, (the "<u>Initial Inspection Period</u>") to inspect the equipment proposed to be Initial Closing Equipment and (ii) have an inspection period beginning on the Initial Closing Date through and including April 17, 2026, (the "<u>Subsequent Inspection Period</u>" and together with the Initial Inspection Period, each an "<u>Inspection Period</u>") to inspect the equipment proposed to be Subsequent Closing Equipment.  During each Inspection Period, Buyer shall determine, in Buyer's reasonable discretion, whether the applicable equipment exists as described, in good working condition, ordinary wear and tear excepted, unless otherwise agreed (such equipment as determined by Buyer during the Initial Inspection Period, the "<u>Initial Closing Equipment</u>," and such equipment as determined by Buyer during the Subsequent Inspection Period, the "<u>Subsequent Closing Equipment</u>"); *provided that* the Buyer may designate, for any reason, any equipment proposed to be Initial Closing Equipment as proposed Subsequent Closing Equipment. During each Inspection Period, Buyer shall have the right, but not the obligation, to conduct such inspections and testing as Buyer reasonably deems appropriate.  Seller shall provide Buyer reasonable access to such equipment during normal business hours for such purpose.

(d)    <u>Buyer Election</u>.  If, during either Inspection Period, Buyer determines that any equipment is not in good working condition, ordinary wear and tear excepted,[5] or does not exist as represented on <u>Schedule 1.1</u>, including because a single asset has been listed more than once on <u>Schedule 1.1</u> or because an asset is missing or does not comport with the description on <u>Schedule 1.1</u>, Buyer shall have the right, exercisable by written notice to Seller prior to the expiration of such Inspection Period, to elect one of the following:

(i)    in respect of the Initial Inspection Period only, deem such equipment as proposed Subsequent Closing Equipment (subject to further inspection and election as set forth herein);

(ii)    reject such equipment, in which case such equipment shall be deemed an Excluded Asset instead of Purchased Equipment and shall not be purchased by Buyer, and the Purchase Price shall be reduced by the value indicated on the Equipment Value Schedule for such equipment; or

(iii)    propose a reduction to the Purchase Price attributable to such equipment to account for its condition (a "<u>Condition Adjustment</u>").  If Buyer proposes a Condition Adjustment, Seller shall at its election, prior to the applicable Closing, either (x) accept the proposed Condition Adjustment, in which case the applicable equipment will constitute Initial Closing Equipment or Subsequent Closing Equipment, as applicable, and the Purchase Price shall

---

[5]    It being understood that the usage, condition, and value of the equipment as of the date of the Seller's October equipment appraisal provided to Buyer constitutes the expectation of the status of the equipment.

be reduced by the amount of the Condition Adjustment, or (y) reject the proposed Condition Adjustment, in which case the applicable equipment shall be deemed an Excluded Asset instead of Purchased Equipment and shall not be purchased by Buyer, and the Purchase Price shall be reduced by the value indicated on the Equipment Value Schedule for such equipment.

## ARTICLE II
## REPRESENTATIONS AND WARRANTIES OF THE SELLER

The Seller hereby represents and warrants to the Buyer as follows:

Section 2.1   <u>Organization and Qualification</u>.   The Seller is a duly organized limited liability company validly existing and in good standing under the Laws of Texas and has full limited liability company power and authority to own, lease, and operate the Purchased Assets. The Seller is duly qualified or licensed as a foreign limited liability company to do business and is in good standing in each jurisdiction where the ownership or operation of the Purchased Assets or the nature of the Business makes such qualification or licensing necessary.

Section 2.2   <u>Authority</u>.  The Seller has full limited liability company power and authority to execute, deliver, and perform its obligations under this Agreement and each of the Ancillary Agreements.  The execution, delivery, and performance by the Seller of this Agreement and each of the Ancillary Agreements, and the consummation of the Transaction contemplated hereby and thereby, have been duly and validly authorized by all necessary limited liability company action on the part of the Seller and have been duly and validly authorized by the Bankruptcy Court pursuant to the Bidding Procedures Order.  Subject to the Bidding Procedures Order, this Agreement has been, and upon their execution each of the Ancillary Agreements will have been, duly executed and delivered by the Seller, and is, and upon its execution each of the Ancillary Agreements will be, legal, valid, binding and enforceable upon and against the Seller.

Section 2.3   <u>Title</u>.   Seller (i) has good and marketable title to all of the Purchased Equipment and a valid interest in all of the Purchased Claims, (ii) upon each Closing, will convey and transfer to Buyer all of applicable Purchased Assets, and (iii) upon each Closing, Buyer shall receive good and marketable title to all the applicable Purchased Equipment and a valid interest in all of the applicable Purchased Claims, in each case, free and clear of any Encumbrances.

Section 2.4   <u>Licensed Marks</u>.   Seller has the right, power and authority to grant the license to the Licensed Marks to Buyer as set forth in <u>Section 4.9</u>.

Section 2.5   <u>No Litigation</u>.   Except for the Bankruptcy Cases, and any Actions or contested motions commenced in connection therewith, there is no Action or order pending, outstanding, or threatened relating to the Purchased Assets that (a) would give rise to any liability of Buyer or be adverse to the ownership or use by Buyer of the Purchased Assets after the applicable Closing, (b) would challenge the validity or enforceability of the obligations of Seller under this Agreement and the other Ancillary Agreements to which such Seller is or will be a party, or (c) is against Seller and seeks to prevent, restrain, delay, prohibit or otherwise challenge the consummation, legality or validity, or alter the terms of the Transaction.  Seller is not subject to any outstanding order relating to the Purchased Assets other than orders of general applicability.

Section 2.6    No Conflict; Required Filings and Consents.  The execution, delivery and performance by the Seller of this Agreement and the Ancillary Agreements and the consummation by the Seller of the Transaction contemplated hereby and thereby do not and will not (a) violate any provision of the certificate of formation or limited liability company agreement of the Seller; (b) violate any federal, state or local statute, law, regulation, order, injunction or decree ("Law") applicable to the Seller, the Business or the Purchased Assets; (c) conflict with, create a breach or default under, require any consent of or notice to or give to any third party any right of modification, acceleration or cancellation, or result in the creation of any Encumbrance[6] upon any of the Purchased Assets pursuant to any contract, agreement, license, Permit[7] or other instrument to which the Seller is a party or by which the Seller or any of the Purchased Assets may be bound, affected or benefited; or (d) except as set forth in Article V hereof, require any consent or approval of, registration or filing with, or notice to any federal, state or local governmental authority or any agency or instrumentality thereof (a "Governmental Authority").

Section 2.7    Compliance with Laws.  Other than in connection with the Bankruptcy Cases, the Seller is in compliance in all material respects with all Laws and all Judgments[8] applicable to the Seller, the Business or the Purchased Assets.  The Seller has not received any communication seeking any Judgment or that alleges that the Seller, the Business or the Purchased Assets are not in compliance in any material respect with any Law or any Judgment.

Section 2.8    Brokers.  No broker, finder or agent will have any claim against the Buyer for any fees or commissions in connection with the Transaction contemplated by this Agreement based on arrangements made by or on behalf of the Seller.

## ARTICLE III
## REPRESENTATIONS AND WARRANTIES OF THE BUYER

The Buyer hereby represents and warrants to the Seller as follows:

Section 3.1    Organization.  The Buyer is a duly organized limited liability company validly existing and in good standing under the Laws of the State of Delaware.

Section 3.2    Authority.  The Buyer has full limited liability company power and authority to execute, deliver and perform its obligations under this Agreement and each of the Ancillary Agreements to which it will be a party.  The execution, delivery, and performance by the Buyer of this Agreement and each of the Ancillary Agreements to which it will be a party, and

---

[6]    "Encumbrance" means collectively and without limitation, any and all mortgages, security interests, conditional sales or title retention agreements, pledges, hypothecations, rights, liens, judgments, interests, encumbrances or claims of any kind or nature whatsoever, including, without limitation, any and all "Claims" as defined in Section 101(5) of the Bankruptcy Code, whether arising by agreement, statute or otherwise.

[7]    "Permit" means any permits, authorizations, licenses, registrations, certificates, franchises, clearances, qualifications, exemptions, waivers, variances, privileges, consents and other approvals, issued by any Governmental Authority (as defined below).

[8]    "Judgment" means any judgment, order, decree, award, ruling, decision, verdict, subpoena, injunction or settlement entered, issued, made or rendered by, or any consent agreement, memorandum of understanding or other contract or agreement with, any Governmental Authority (in each case whether temporary, preliminary or permanent).

the consummation of the Transaction contemplated hereby and thereby, have been duly and validly authorized by all necessary limited liability company action on the part of the Buyer. This Agreement has been, and upon their execution each of the Ancillary Agreements to which the Buyer will be a party will have been, duly executed and delivered by the Buyer, and is, and upon their execution each of the Ancillary Agreements to which the Buyer will be a party will be, legal, valid, binding and enforceable upon and against the Buyer.

Section 3.3    No Conflict; Required Filings and Consents.  The execution, delivery and performance by the Buyer of this Agreement and the Ancillary Agreements and the consummation by the Buyer of the Transaction contemplated hereby and thereby do not and will not (a) violate any provision of the certificate of formation or limited liability company agreement of the Buyer; (b) violate any Law applicable to the Buyer; or (c) except as set forth in Article V hereof, require any consent or approval of any Governmental Authority.

Section 3.4    Financial Capacity.  Buyer has sufficient funds available to it, in cash, to pay or cause to be paid the Purchase Price required to be paid by Buyer in connection with the Transaction and to effect the Transaction.  Upon the consummation of the Transaction, (a) Buyer will not be insolvent as defined in section 101 of the Bankruptcy Code, (b) Buyer will not be left with unreasonably small capital, (c) Buyer will not have incurred debts beyond its ability to pay such debts as they mature, and (d) the capital of Buyer will not be impaired.

Section 3.5    Brokers.  No broker, finder or agent will have any claim against the Seller for any fees or commissions in connection with the Transaction contemplated by this Agreement based on arrangements made by or on behalf of the Buyer.

## ARTICLE IV
## COVENANTS AND ADDITIONAL AGREEMENTS

Section 4.1    Access; Confidentiality.  Without limiting Seller's post-closing obligations set forth in Section 4.2, from the date hereof until the Subsequent Closing Outside Date, upon reasonable notice, the Seller shall afford the Buyer and its Representatives[9] reasonable access to the properties, equipment, offices, plants and other facilities, books and records of the Seller relating exclusively to the Business for any reasonable purpose related to this Agreement and the Transaction contemplated hereby; *provided*, *however*, that, subject to the payment of the Diligence Fee, any such access shall be conducted at the Buyer's expense, during normal business hours, under the supervision of the Seller's personnel and in such a manner as not unreasonably to interfere with the normal operations of the Seller and the Business, and shall be subject to any limitations resulting from any Public Health Measures.[10]  Notwithstanding anything to the contrary

---

[9]    "Representatives" means, with respect to any Person, the officers, directors, principals, employees, agents, auditors, advisors, bankers and other representatives of such an individual, corporation, partnership, limited liability company, limited liability partnership, syndicate, person, trust, association, organization or other entity, including any Governmental Authority, and including any successor, by merger or otherwise, of any of the foregoing.

[10]    "Public Health Measures" means any closures, "shelter-in-place," "stay at home," workforce reduction, social distancing, shut down, closure, curfew or other restrictions or any other Laws, orders, directives, guidelines or recommendations issued by any Governmental Authority, the Centers for Disease Control and Prevention, the

*(Cont'd on next page)*

in this Section 4.1, the Seller shall not be required to provide access to any information to the Buyer or its Representatives if the Seller determines, in its sole discretion, that (i) such access would jeopardize any attorney-client or other legal privilege, (ii) such access would contravene any applicable Laws (including any Public Health Measures), fiduciary duty or binding agreement entered into prior to the date hereof, (iii) the information to be accessed is pertinent to any litigation in which the Seller or any of its Affiliates,[11] on the one hand, and the Buyer or any of its Affiliates, on the other hand, are engaged, (iv) the information to be accessed should not be disclosed due to its competitively sensitive nature, or (v) the information to be accessed relates to any consolidated, combined or unitary tax return filed by the Seller or any Affiliate thereof or any of their respective predecessor entities.

Section 4.2    Post-Closing Seller Obligations.   Until the date that is six (6) months following the Initial Closing (the "Post-Closing Period Date"):

(a)    Seller shall continue to pay, when due, all rent and other occupancy charges required under Seller's leases or occupancy agreements for each location set forth on Schedule 4.2(a) hereto (the "Locations"), until such time as Buyer delivers written notice to Seller that Seller is no longer required to maintain any particular location (each, a "Rent Termination Notice").  Seller shall maintain all utilities and essential services reasonably necessary to preserve and access the Purchased Assets at each Location, including security, electricity, water, heating, lighting, and internet connectivity, in each case in a manner consistent with Seller's past practice, until delivery by Buyer of a Rent Termination Notice.  Nothing in this Section shall be deemed to obligate Buyer to assume any lease, create any tenancy, or constitute Buyer as an occupant or tenant of any Location.

(b)    Seller shall not terminate the employment of those employees of Seller listed on the Retained Employee Schedule[12] (the "Retained Employees"), until such time as Buyer delivers written notice to Seller that Seller is no longer required to provide the support of such personnel (each, a "Personnel Termination Notice").  For the avoidance of doubt, Seller shall remain solely responsible for, and Buyer shall not assume or reimburse, any and all costs, expenses, wages, benefits, severance, payroll taxes, liabilities, or obligations of any kind relating to the Retained Employees, all of which shall constitute Excluded Liabilities.  Nothing in this Section shall (a) obligate Buyer to offer employment to any Retained Employee, (b) create any employment, agency, or joint employment relationship between Buyer and any Retained Employee, or (c) limit Seller's right or obligation to terminate the Retained Employees upon Buyer's written instruction.

---

World Health Organization or any industry group in connection with any epidemic, pandemic or outbreak of disease, or in connection with or in response to any other public health conditions.

[11]    "Affiliate" means, with respect to any Person, any other Person that directly or indirectly through one or more intermediaries' controls, is controlled by, or is under common control with such Person.  For purposes of this definition, "control" (and any similar term) means the power of one or more Persons (directly or indirectly through one or more intermediaries) to direct, or cause the direction of, the management or affairs of another Person by reason of ownership of voting interests or by contract or otherwise.

[12]    "Retained Employee Schedule" means a schedule setting forth the names of the Retained Employees, their roles with Seller and their total monthly compensation, prepared by Buyer and delivered to Seller prior to the Interim Closing.

(c)    Buyer shall, in each case, following receipt of invoices or other documentation reasonably acceptable to Buyer, reimburse Seller for Seller's actual, out-of-pocket costs and expenses paid by Seller pursuant to Sections 4.2(a)–(b), prior to delivery of a Rent Termination Notice or Personnel Termination Notice, as applicable, and any other reasonable, out-of-pocket costs of maintaining the business for the purposes of effecting the Transactions contemplated by this Agreement, in an aggregate monthly amount not to exceed the sum of (i) Two Hundred Twenty-Five Thousand Dollars ($225,000) and (ii) the aggregate amount of monthly compensation set forth on the Retained Employee Schedule (the "Monthly Expense Cap").  For the avoidance of doubt, Buyer shall not be responsible for reimbursing Seller for any amounts other than pursuant to this Section 4.2 in an amount up to the Monthly Expense Cap, including without limitation for any expenses incurred by Seller in transporting the Purchased Equipment in accordance with its obligations under Sections 1.12(a)–(c).

(d)    Seller shall provide Buyer and Buyer's designees with access to all equipment and attachments related to the Purchased Equipment, and permit Buyer and Buyer's designees continuous access to the Locations for the purpose of conducting diligence, on-site marketing, staging, auctions, and coordination of sale-related activities with respect to the Purchased Assets, subject to compliance with applicable Law and reasonable site rules.  Seller shall not, and shall cause its Affiliates, employees, agents, and Representatives not to, interfere with, impede, restrict, or delay Buyer's access to or use of the Purchased Assets or Buyer's exercise of its rights under this Agreement.  Seller shall use its commercially reasonable efforts to obtain extension of any lease term through the Post-Closing Period Date.  To the extent that Seller does not remain in occupancy of any Location through the Post-Closing Period Date, Seller shall relocate any applicable Purchased Assets to another mutually agreeable Location or other location agreeable among Buyer and Seller (at Seller's cost).

(e)    Without limiting the foregoing, Seller shall reasonably cooperate with Buyer in providing Buyer and third parties reasonable access to the Locations and the Purchased Equipment.

Section 4.3    Notification of Certain Matters.  The Seller shall give prompt written notice to the Buyer of (a) the occurrence or non-occurrence of any event that would render any representation or warranty of the Seller herein, if made on or immediately following the date of such event, untrue or inaccurate, including any change required with respect to the schedules hereto; (b) any event, change or development that has had or is reasonably likely to have a material adverse effect; (c) any failure of the Seller to comply with any covenant or agreement to be complied with by it hereunder or any event or condition that would otherwise result in the nonfulfillment of any of the conditions to the Buyer's obligations hereunder; (d) to the extent not set forth in Section 1.6, any notice or other communication from any Person alleging that the consent of such Person is or may be required in connection with the consummation of the Transaction contemplated by this Agreement; or (e) any claim, action, suit, proceeding, opposition, challenge, cancellation proceeding or investigation (an "Action") pending or threatened in connection with the Transaction contemplated by this Agreement.

Section 4.4    Title Transfer; Further Assurances; Limited Power of Attorney.  Prior to the applicable Closing Date, the Seller shall execute and deliver to the Buyer such instruments of sale, transfer, conveyance, assignment, consent, assurance, and other such instruments as may be

reasonably requested by the Buyer in order to vest in the Buyer all right, title, and interest in and to the Purchased Assets applicable to such Closing. In furtherance of the foregoing, Seller hereby appoints Buyer as its attorney-in-fact with a limited power of attorney ("LPOA") to execute on Seller's behalf all documents necessary and required to transfer title to, and permit registration of ownership of, any portion of the Purchased Assets to Buyer; *provided*, *however*, if original titles or a notarized LPOA are required by federal, state, provincial or local regulation to transfer title, Seller will provide Buyer with either, as applicable, (i) signed original titles, or (ii) a notarized LPOA and unsigned original titles.

Section 4.5    Approvals. Each of the parties hereto shall make on a prompt and timely basis all governmental, regulatory, or manufacturer notifications and filings required to be made by it for the consummation of the Transaction contemplated hereby, if any.

Section 4.6    Buyer Post-Closing Access. From and after the Initial Closing Date, in connection with any reasonable business purpose, including the preparation or amendment of tax returns, claims or obligations relating to Excluded Liabilities, financial statements, any Action to which Buyer or any of its Affiliates is a party, the requirements of any Laws applicable to Buyer and its Affiliates, or the determination of any matter relating to the rights or obligations of Buyer or any of its Affiliates under this Agreement or any Ancillary Agreement, upon reasonable prior written notice and at Buyer's sole cost and expense (except as otherwise set forth in Section 4.2) and, except to the extent necessary to (i) ensure compliance with any applicable Law or an order of the Bankruptcy Court, (ii) preserve any applicable privilege (including the attorney-client privilege) or (iii) comply with any contractual confidentiality obligations, Seller shall, and shall cause its Affiliates and Representatives to (A) afford Buyer, its Representatives, and its respective Affiliates reasonable access, during normal business hours, to the properties and books and records of Seller and its Affiliates in respect of the Purchased Assets, (B) furnish to Buyer, its Representatives, and their respective Affiliates such additional financial and other information regarding the Purchased Assets as Buyer or its Representatives may from time to time reasonably request and (C) make available to Buyer, its Representatives, and their respective Affiliates those employees of Seller or its Affiliates whose assistance, expertise, testimony, notes or recollections or presence may be necessary to assist Buyer, its Representatives, or their respective Affiliates in connection with its or their inquiries for any purpose referred to above; *provided*, *however*, that the auditors and accountants of Seller or its Affiliates shall not be obligated to make any work papers available to any Person except in accordance with such auditors' and accountants' normal disclosure procedures and then only after such Person has signed a customary agreement relating to such access to work papers in form and substance reasonably acceptable to such auditors or accountants.

Section 4.7    Further Assistance. The Buyer and the Seller shall each provide the other with such assistance as reasonably may be requested by the other in connection with the preparation of any tax return, an audit or examination of any such return by any taxing authority or any judicial or administrative proceeding relating to liability for taxes and shall each retain and provide the other with any records or other information which may be relevant to such a return, audit, examination or proceeding.

Section 4.8    Wrong Pockets. Subject to the terms of this Agreement, during the six (6)-month period following the Initial Closing, if either Buyer or Seller becomes aware that any right,

11

property or asset forming part of the Purchased Assets has not been transferred to Buyer or that any right, property or asset not forming part of the Purchased Assets has been transferred to Buyer, it shall promptly notify the other party hereto and Buyer or Seller, as applicable, shall, as soon as reasonably practicable thereafter, ensure that such right, property or asset (and any related liability) is transferred at the expense of the party that is seeking the assets to be transferred to it and with any necessary prior consent, to (i) Buyer, in the case of any right, property or asset forming part of the Purchased Assets which was not transferred to Buyer at or in connection with the applicable Closing, or (ii) Seller, in the case of any right, property or asset not forming part of the Purchased Assets which was transferred to Buyer at the applicable Closing.

Section 4.9    Licensed Marks.  Seller hereby grants to Buyer a non-exclusive, royalty-free, fully paid-up, worldwide, perpetual license, with the right to sublicense, to use the name "Groff Tractor" and any variations, derivations, trade names, trademarks, service marks, logos, trade dress, and other branding identifiers incorporating or related thereto that are owned by Seller or its Debtor Affiliates (collectively, the "Licensed Marks"), solely in connection with (i) the acquisition, ownership, marketing, advertising, resale, liquidation, and disposition of the Purchased Assets, and (ii) Buyer's future sales, marketing, promotional, and informational materials relating to the Purchased Assets and the Transaction contemplated by this Agreement. For the avoidance of doubt, ownership of the Licensed Marks shall remain with Seller or its applicable Debtor Affiliate, and the foregoing license shall survive each Closing, be irrevocable, and shall not be subject to termination, revocation, approval, monitoring, or quality-control oversight by Seller.

## ARTICLE V
## BANKRUPTCY COURT MATTERS

Section 5.1    Bankruptcy Court Approval.  Seller will seek from the Bankruptcy Court approval of this Agreement and the sale of the Purchased Assets to Buyer on the terms and conditions hereof if determined to be the "highest or otherwise best offer" in accordance with the Bidding Procedures Order.

Section 5.2    Bankruptcy Process.

(a)    Seller and Buyer acknowledge and agree that this Agreement, the sale of the Purchased Assets and the Transaction are subject to higher or otherwise better bids (in accordance with the Bidding Procedures Order) and Bankruptcy Court approval (each, a "Competing Bid"), as determined in Seller's sole and exclusive discretion.  Buyer and Seller acknowledge that Seller must take reasonable steps to demonstrate that it has sought to obtain the highest or otherwise best offer for the Purchased Assets, including giving notice thereof to the creditors of Seller and other interested parties, providing information about Seller's Business to prospective bidders, entertaining higher or otherwise better offers from such prospective bidders, and, in the event that additional qualified prospective bidders desire to bid for the Purchased Assets, conducting an auction (the "Auction").  Buyer agrees and acknowledges that Seller will be permitted, and will be permitted to cause its Representatives, to initiate contact with, solicit or encourage submission of any inquiries, proposals or offers by, respond to any unsolicited inquiries, proposals or offers submitted by, and enter into any discussions or negotiations regarding any of the foregoing with, any Person (in addition to Buyer and its Affiliates, agents and Representatives).

12

In addition, the Seller shall have the responsibility and obligation to respond to any inquiries or offers for a Competing Bid and perform any and all other acts related thereto which are required under the Bankruptcy Code, the Bidding Procedures Order or other applicable Law, including supplying information relating to the Seller or the Purchased Assets to prospective buyers.

(b)     The bidding procedures to be employed with respect to this Agreement and any Auction will be those reflected in the Bidding Procedures Order.

(c)     If this Agreement and the sale of the Purchased Assets to Buyer on the terms and conditions hereof are determined to be the "highest or otherwise best offer" in accordance with the Bidding Procedures Order, Buyer and Seller agree to use commercially reasonable efforts to cause the Bankruptcy Court to enter an order approving of this Agreement and the sale of the Purchased Assets to Buyer on the terms and conditions hereof (the "Sale Order") in form and substance reasonably acceptable to Buyer, with such not to be unreasonably withheld, conditioned or delayed; *provided that* the Sale Order shall contain provisions, among other things (i) approving the sale of the Purchased Assets to the Buyer on the terms and conditions set forth in this Agreement and authorizing Seller to proceed with this Transaction (ii) stating that any objections filed with respect to the sale of the Purchased Assets, which have not been withdrawn, are overruled or the interests of such objections have been otherwise satisfied or adequately provided for by the Bankruptcy Court, (iii) finding that the Purchase Price represents fair value for the Purchased Assets, (iv) finding that the sale is in the best interests of Seller's estate and creditors and that proper notice was provided, (v) finding that Buyer is a good-faith purchaser of the Purchased Assets within the meaning of section 363(m) of the Bankruptcy Code, (vi) providing that the sale of the Purchased Assets to Buyer shall be free and clear of all Encumbrances, (vii) providing that the Bankruptcy Court shall retain jurisdiction, among other things, for the purpose of enforcing the provisions of the Sale Order including, without limitation, compelling delivery of the Purchased Assets to Buyer and protecting Buyer against any Encumbrances against Seller or the Purchased Assets, (viii) finding that there are no brokers involved in consummating the sale and no brokers' commissions are due, (ix) authorizing and directing Seller to execute, deliver, perform under, consummate and implement this Agreement, together with all additional instruments and documents that may be reasonably necessary or desirable to implement the foregoing; (x) determining that Buyer is not a successor to Seller or otherwise liable for any of the Excluded Liabilities or Excluded Assets, and (xi) approving customary releases in favor of Buyer.

(d)     Seller covenants and agrees that if the Sale Order is entered, the terms of any plan submitted by Seller to the Bankruptcy Court for confirmation will not conflict with, supersede, abrogate, nullify, modify or restrict the terms of this Agreement and the rights of Buyer hereunder, or in any way prevent or interfere with the consummation or performance of the Transaction, including any transaction that is contemplated by or approved pursuant to the Sale Order.

(e)     If the Sale Order or any other orders of the Bankruptcy Court relating to this Agreement are appealed or a petition for certiorari or motion for rehearing or reargument is filed with respect thereto, Seller agrees to take all action as may be commercially reasonable and appropriate to defend against such appeal, petition or motion and Buyer agrees to cooperate in such efforts and each party agrees to use its commercially reasonable efforts to obtain an expedited

resolution of such appeal; *provided* that the absence of an appeal of the Sale Order will not be a condition to any party's obligation to consummate the Transaction at the applicable Closing.

(f)     For the avoidance of doubt, nothing in this Agreement will restrict Seller from selling, disposing of or otherwise transferring any Excluded Assets or from settling, delegating or otherwise transferring any Excluded Liabilities, or from entering into discussions or agreements with respect to the foregoing.

Section 5.3     Approval of Diligence Fee.  In consideration for Buyer's expenditure of considerable time and expense in connection with diligence relating to this Agreement and the identification and quantification of assets of Seller, the Seller shall pay Buyer, subject to and in accordance with the terms hereof, a diligence fee in an amount equal to $250,000.00 (the "Diligence Fee"), within two (2) Business Days of the Bankruptcy Court approving the Diligence Fee.

Section 5.4     Back-Up Bidder.  Seller and Buyer acknowledge that in accordance with the Bidding Procedures Order, Buyer was designated at the Auction as the "Back-Up Bidder".  If the Seller gives notice to Buyer that the Seller (i) failed to consummate the sale with the winning bidder, and (ii) has terminated the definitive agreement with the winning bidder, Buyer shall promptly consummate the Transaction upon the terms and conditions as set forth herein, including payment of the Purchase Price, as applicable, in accordance with Article I,  Seller's payment of the Diligence Fee, Buyer's completion of diligence during the Inspection Period and rights under Section 1.12 and the satisfaction of all closing conditions in this Agreement.

**ARTICLE VI**
**CONDITIONS TO CLOSING**

Section 6.1     Conditions to the Obligations of the Buyer.  The obligations of the Buyer to consummate the Transaction contemplated by this Agreement shall be subject to the fulfillment, at or prior to the applicable Closing, of each of the following conditions, any of which may be waived in writing by the Buyer in its sole discretion:

(a)     The representations and warranties of the Seller contained in this Agreement shall be true and correct in all material respects (other than representations and warranties that are qualified as to materiality, which representations and warranties shall be true and correct in all respects) both when made and as of the applicable Closing, or, in the case of representations and warranties that are made as of a specified date, such representations and warranties shall be true and correct as of such specified date.  The Seller shall have performed all covenants and agreements required by this Agreement to be performed by it prior to or at the applicable Closing.

(b)     No Governmental Authority shall have enacted, issued, promulgated or enforced any Law that prohibits the consummation of the Transaction contemplated by this Agreement.

(c)     To the extent not overruled by the Sale Order, no Action shall be pending or threatened (i) challenging the Transaction contemplated by this Agreement or otherwise seeking

14

damages in connection therewith or (ii) seeking to prohibit or limit the ability of the Buyer to own, operate or control the Purchased Assets.

(d)    The Buyer shall have received (x) reasonably satisfactory evidence of Seller's good and marketable title to each Purchased Asset being conveyed sufficient to permit Buyer to register, transfer, or resell such Purchased Assets and (y) an executed original of each of the Ancillary Agreements.

(e)    In (i) the case of the Initial Closing, the Initial Inspection Period shall have expired, and (ii) the case of the Subsequent Closing, the Subsequent Inspection Period shall have expired.

(f)    With respect to the Interim Closing and Subsequent Closing, the Retained Employees are still employed by the Seller.

(g)    The Bankruptcy Court shall have entered the Sale Order in accordance with Section 5.2 hereof, and such order shall be a final order not subject to further appeal, reconsideration, or rehearing (including pursuant to Federal Rule of Bankruptcy Procedure 6004).

(h)    No events shall have occurred that would, in the Buyer's sole reasonable discretion, have a material adverse effect on the Transactions contemplated by this Agreement.

(i)    The Buyer shall not have received a Non-Consent Notice with respect to the Mandatory Assets.

(j)    The Buyer shall have received evidence reasonably satisfactory to Buyer of the payment by Seller of all personal property or similar taxes in respect of the Purchased Assets for all periods prior to the applicable Closing.

Section 6.2    Conditions to the Obligations of the Seller.  The obligations of the Seller to consummate the Transaction contemplated by this Agreement shall be subject to the fulfillment, at or prior to the applicable Closing, of each of the following conditions, any of which may be waived in writing by the Seller in its sole discretion:

(a)    The representations and warranties of the Buyer contained in this Agreement shall be true and correct in all material respects both when made and as of the applicable Closing, or, in the case of representations and warranties that are made as of a specified date, such representations and warranties shall be true and correct as of such specified date.  The Buyer shall have performed all covenants and agreements required by this Agreement to be performed by it prior to or at the applicable Closing.

(b)    No Governmental Authority shall have enacted, issued, promulgated or enforced any Law that prohibits the consummation of the Transaction contemplated by this Agreement.

(c)    The Seller shall have received an executed original of each of the Ancillary Agreements.

15

(d)      The Bankruptcy Court shall have entered the Sale Order in accordance with Section 5.2 hereof, and such order shall be a final order not subject to further appeal, reconsideration, or rehearing (including pursuant to Federal Rule of Bankruptcy Procedure 6004).

Section 6.3      As Is Sale.  SUBJECT TO SECTION 1.12 HEREOF, BUYER HEREBY ACKNOWLEDGES AND AGREES THAT, EXCEPT AS OTHERWISE EXPRESSLY PROVIDED IN ARTICLE II OF THIS AGREEMENT, SELLER MAKES NO REPRESENTATIONS OR WARRANTIES WITH RESPECT TO THE PURCHASED ASSETS. WITHOUT IN ANY WAY LIMITING THE FOREGOING, SELLER HEREBY DISCLAIMS ANY WARRANTY, EXPRESS OR IMPLIED, OF MERCHANTABILITY OR FITNESS FOR ANY PARTICULAR PURPOSE AS TO ANY PORTION OF THE PURCHASED ASSETS. BUYER FURTHER ACKNOWLEDGES THAT BUYER HAS CONDUCTED AN INDEPENDENT INSPECTION AND INVESTIGATION OF THE PURCHASED ASSETS. ACCORDINGLY, BUYER WILL ACCEPT THE PURCHASED ASSETS AT EACH CLOSING "AS IS," "WHERE IS," AND "WITH ALL FAULTS."

## ARTICLE VII
## TERMINATION

Section 7.1      Termination of Agreement.  This Agreement may be terminated prior to the Initial Closing as follows:

(a)      By Buyer or Seller, if the Initial Closing has not occurred by 5:00 p.m. Central time on the Initial Closing Outside Date, which date may be extended pursuant to mutual written agreement; *provided*, *however* that if the Initial Closing has not occurred on or before the Initial Outside Date due to a breach of any representations, warranties, covenants or agreements contained in this Agreement that has resulted in any of the conditions of this Agreement not being satisfied by the Initial Outside Date (i) by Buyer, then Buyer may not terminate this Agreement or (ii) by Seller, then Seller may not terminate this Agreement.

(b)      By mutual written consent of the parties.

(c)      By Buyer, if Seller breaches any representation or warranty or any covenant or agreement contained in this Agreement, such breach would result in a failure of a material condition set forth herein and such breach has not been cured within ten Business Days after the giving of written notice by Buyer to the other parties of such breach; *provided* that Buyer is not then in breach of any representation, warranty, covenant or agreement contained in this Agreement that would result in a failure of a condition set forth herein.

(d)      By Seller, if Buyer breaches any representation or warranty or any covenant or agreement contained in this Agreement, such breach would result in a failure of a condition precedent set forth herein and such breach has not been cured within ten Business Days after the giving of written notice by Seller to Buyer; *provided* that Seller is not then in breach of any representation, warranty, covenant or agreement contained in this Agreement that would result in a failure of a condition set forth herein.

(e)      By Seller or Buyer, if there is in effect a final non-appealable order of a governmental body of competent jurisdiction restraining, enjoining or otherwise prohibiting the

consummation of the Transaction; it being agreed that the parties will promptly appeal and use reasonable best efforts to seek to overturn any adverse determination which is not non-appealable and pursue such appeal with reasonable diligence unless and until this Agreement is terminated.

(f)    By Buyer, if an order of the Bankruptcy Court approving this Agreement is not entered on or prior to February 24, 2026.

(g)    By Buyer, if Buyer has received a Non-Consent Notice regarding any of the Mandatory Assets.

## ARTICLE VIII
## TAX MATTERS

Section 8.1    <u>Transfer Taxes</u>.  Buyer shall be responsible for any and all Transfer Tax[13] imposed under applicable Law related to the Purchased Assets in connection with the Transaction. The party required by Law to file a tax return with respect to such Transfer Taxes shall, with the cooperation of the other parties, timely prepare and file such tax return.  If Seller or any of its Affiliates is required to pay any Transfer Tax, Buyer shall within ten (10) Business Days of receipt of evidence of filing reimburse Seller such Transfer Taxes paid by Seller or such Affiliate in connection with the filing of the applicable tax return.  Buyer and Seller each agree to timely sign and deliver (or to cause their respective Affiliates to timely sign and deliver) such certificates or forms as may be necessary or appropriate and otherwise to cooperate to establish any available exemption from (or otherwise reduce) any Transfer Taxes.

## ARTICLE IX
## GENERAL PROVISIONS

Section 9.1    <u>Fees and Expenses</u>.  Except as otherwise provided herein, all fees and expenses incurred in connection with or related to this Agreement and the Ancillary Agreements and the Transaction contemplated hereby and thereby shall be paid by the party incurring such fees or expenses, whether or not such Transaction is consummated.  In addition, the Buyer shall pay (a) all Transfer Tax or recording taxes and (b) all recording or filing fees related to the transfer of the Purchased Assets.

Section 9.2    <u>Amendment and Modification</u>.  This Agreement may not be amended, modified or supplemented in any manner, whether by course of conduct or otherwise, except by an instrument in writing specifically designated as an amendment hereto, signed on behalf of each party.

Section 9.3    <u>Waiver</u>.  No failure or delay of either party in exercising any right or remedy hereunder shall operate as a waiver thereof.  Any such waiver by a party shall be valid only if set forth in writing by such party.

---

[13]    "<u>Transfer Tax</u>" means all stamp, documentary, filing, recording, registration, sales, use, transfer, added-value or other non-income tax, fee or governmental charge, including title recording or filing fees and other amounts payable in respect of transfer filings, together with any interest and any penalties, additions to tax or additional amounts imposed by any taxing authority with respect thereto.

Section 9.4    Notices.    All notices and other communications hereunder shall be in writing and shall be deemed duly given if delivered personally or sent by overnight courier or registered or certified mail, postage prepaid, to the address set forth below, or to such other address as may be designated in writing by such party, and shall be deemed received upon actual receipt thereof:

if to the Buyer, to:

Hilco Commercial Industrial, LLC
171 Monroe Avenue NW, Suite 725
Grand Rapids, MI 49503
Attention: Eric Kaup and Brent Bonham
E-mail: EKaup@hilcoglobal.com
      bbonham@hilcoglobal.com

With copies (which will not constitute notice) to:

Sidley Austin LLP
787 Seventh Avenue
New York, NY 10019
Attention: Anthony Grossi
Email: agrossi@sidley.com

and

Sidley Austin LLP
2021 McKinney Ave., Suite 2000
Dallas, TX 75201
Attention: Scott Parel
Email: sparel@sidley.com

if to the Seller, to:

Groff Tractor Mid Atlantic, LLC
1460 Main Street, Suite 200
Southlake, TX 76092
Attention: David Rex
Email: drex@prophetequity.com

With copies (which will not constitute notice) to:

Bonds Ellis Eppich Schafer Jones LLP
420 Throckmorton Street, Suite 1000
Fort Worth, TX 76102
Attention: Joshua Eppich & Eric Haitz
Email: joshua@bondsellis.com
Email: eric.haitz@bondsellis.com

Section 9.5    Entire Agreement; Amendments.    This Agreement constitutes the entire agreement, and supersedes all prior written agreements, arrangements and understandings and all prior and contemporaneous oral agreements, arrangements and understandings between the parties with respect to the subject matter of this Agreement. No party to this Agreement shall have any legal obligation to enter into the Transaction contemplated hereby unless and until this Agreement shall have been executed and delivered by each of the parties. This Agreement (including all schedules hereto) may be amended, restated, supplemented or otherwise modified, only by written agreement duly executed by each party.

Section 9.6    Third-Party Beneficiaries / Non-Recourse.    Nothing in this Agreement shall confer upon any Person other than the parties and their respective successors and permitted assigns any right of any nature. All claims, obligations, liabilities, or causes of action (whether in contract or in tort, in Law or in equity, or granted by statute) that may be based upon, in respect of, arise under, out or by reason of, be connected with, or relate in any manner to this Agreement or the Ancillary Agreements, or the negotiation, execution, or performance of this Agreement and the

Ancillary Agreements (including any representation or warranty made in, in connection with, or as an inducement to, this Agreement), may be made only against the parties hereto.

Section 9.7    Governing Law.  This Agreement and all disputes or controversies arising out of or relating to this Agreement or the Transaction contemplated hereby shall be governed by, and construed in accordance with, the internal Laws of the State of Texas, without regard to the Laws of any other jurisdiction that might be applied because of the conflicts of laws principles of the State of Texas.

Section 9.8    Assignment; Successors.  This Agreement may not be assigned by either party without the prior written consent of the other party, except that the Buyer may assign this Agreement to any of its Affiliates.  Subject to the preceding sentence, this Agreement will be binding upon the parties and their respective successors and assigns.

Section 9.9    Severability.  If any provision or portion of any provision of this Agreement is held to be invalid, illegal or unenforceable in any respect under any applicable Law, such invalidity, illegality or unenforceability shall not affect any other provision hereof.

Section 9.10    Counterparts.  This Agreement may be executed in counterparts (including facsimile and electronic transmission counterparts), all of which shall be considered one and the same instrument and shall become effective when one or more counterparts have been signed by each of the parties and delivered to the other party.

Section 9.11    Releases.  Effective as of each Closing Date, each Debtor and its estate, on behalf of itself, and its respective officers, directors, equity holders, Affiliates, and each of their respective successors and assigns, each in their capacity as such (collectively, the "Debtor Releasing Parties"), hereby fully and unconditionally releases, acquits and forever discharges to the fullest extent permitted by Law, Buyer and Buyer's respective Affiliates (regardless of whether such interests are held directly or indirectly), subsidiaries, direct and indirect equity holders, funds, portfolio companies, management companies, current and former directors, officers, members, employees, partners, managers, independent contractors, agents, Representatives, principals, professionals, consultants, financial advisors, attorneys, accountants, investment bankers, advisory board members, investment advisors, and other professionals (the "Buyer Releasees") of, from and against any and all liabilities, actions, causes of action, claims, demands, damages, judgments, debts, dues and suits of every kind, nature and description whatsoever, which such Debtor Releasing Party or its successors or assigns ever had, now has or may have on or by reason of any matter, cause or thing whatsoever to the applicable Closing Date, in each case relating to the Purchased Assets, the Business or any action taken or failed to be taken by any Buyer Releasee in any capacity related to Buyer, the Purchased Assets or the Business occurring or arising on or prior to the applicable Closing Date (collectively, the "Seller Released Claims").  Each Debtor Releasing Party agrees not to, and agrees to cause its respective officers, directors, equity holders, subsidiaries and Affiliates, and each of their respective successors and assigns not to, assert any Seller Released Claim against the Buyer Releasees.  Notwithstanding the foregoing, Seller retains, and does not release, its rights and interests under the terms and conditions of this Agreement.

*[The remainder of this page is intentionally left blank.]*

20

IN WITNESS WHEREOF, the Buyer and the Seller have caused this Agreement to be executed as of the date first written above by their respective officers thereunto duly authorized.

**BUYER:**

**HILCO COMMERCIAL INDUSTRIAL, LLC**

By: _____
Name: Eric Kaup_____
Title: ___Executive Director_____

**SELLER:**

**GROFF TRACTOR MID ATLANTIC, LLC**

By: _____
Name: David Rex_____
Title: ___Manager_____

## **Schedule 1.1**[14]

### *Purchased Assets and Schedule of Allocation of Value*

---

[14] Column detailing value allocations on file with Seller.

# Section A

### *Mandatory Assets*

| Unit Number | Serial Number | Current Branch Name | Equipment Type | Model | Manufacturer | Unit Description | Asset Class | Model Year | Used | Fleet Status | Lender Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQ0000155 | 128436-1-1 | FREDERICK, MD | Attachment | CX300 | WERKBR | CX290 | Attachments | 2008 | New | Rental | |
| EQ0000281 | n/a | FREDERICK, MD | Attachment | AUGER BIT | MCMILN | 36" Auger Bit w/ 2" Hex Hub | Attachments | 2010 | New | Rental | |
| EQ0001679 | RH108696 | BALTIMORE ESSEX | Attachment | CX210/245 BKT | ESCO | 36" Bucket w/(5) U35 esco teeth | Attachments | 2013 | New | Rental | |
| EQ0013815 | 340024 | BALTIMORE, MD | Attachment | 67INCH | BRADCO | 67" Smooth Bucket w/ BOE | Attachments | 2013 | New | Rental | |
| EQ0016489 | DEQ132155 | FREDERICK, MD | Model | HB3100 | ATLCOP | Hyd Breaker | Attachments | 2014 | New | Rental | |
| EQ0017968 | HSCT2D1154R371 | FREDERICK, MD | Attachment | H5C | ALLIED | HYDRAULIC WINCH - CASE 1150M, 1650M | Attachments | 2014 | New | Rental | |
| EQ0017997 | 63295 | TOTOWA, NJ | Attachment | 580/590 | ACS | 94" 1.25cuyd CAT IT Bucket w/ BOE | Attachments | 2014 | New | Rental | |
| EQ0017998 | 63416 | TOTOWA, NJ | Attachment | 590 | ACS | 580/590N CAT IT Hydraulic Coupler | Attachments | 2014 | New | Rental | |
| EQ0018164 | AKR35127 | FREDERICK, MD | Attachment | CX210 | JRB | HYD CPLR, SMARTLOC 45 CLASS | Attachments | 2014 | New | Rental | |
| EQ0019052 | AKRPLR6TK30220 | TOTOWA, NJ | Attachment | CX23S | JRB | Powerlatch Multi-Pin Coupler | Attachments | 2015 | New | Rental | |
| EQ0019092 | 41003 | BALTIMORE ESSEX | Model | R936 | LIEBHR | Excavator will accept CX350D bkt | Construction Equipment | 2015 | New | Rental | |
| EQ0019784 | AKRPLR7NTX30056 | UPPER MARLBORO, MD | Attachment | CX250/300 CPLR | JRB | HYD COUPLER | Attachments | 2015 | New | Rental | |
| EQ0019924 | 103878-2 | GREENWOOD, DE | Attachment | CX160 BKT | STRICK | 48" Ditching Bucket w/ BOE | Attachments | 2015 | New | Rental | |
| EQ0020386 | 190709-1 | GREENWOOD, DE | Attachment | CX350 BKT | STRICK | 54" Digging Bucket w/5 U45 Teeth | Attachments | 2015 | New | Rental | |
| EQ0020472 | DEQ151264 | FREDERICK, MD | Model | HB2500 | ATLCOP | Hyd Breaker | Attachments | 2016 | New | Rental | |
| EQ0021723 | 152840-27 | GREENWOOD, DE | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2016 | New | Rental | |
| EQ0022274 | 82" | TOTOWA, NJ | Attachment | 580/590M | CASE | 4x1 bucket | Attachments | 2010 | New | Rental | |
| EQ0022276 | 83" W/ COUPLER | VINELAND, NJ | Attachment | 580SN | ACS | 1YD GP/CPLR | Attachments | 2011 | New | Rental | |
| EQ0022306 | n/a | FREEHOLD, NJ | Attachment | 821/921 BKT | CASE | 3.5yd GP Bucket for CNH/JRB Coupler | Attachments | 2015 | New | Rental | |
| EQ0022307 | AKR39405 | FREEHOLD, NJ | Attachment | 580/590N | CASE | CAT IT-STYLE 1.25 Yd Bkt for Cplr | Attachments | 2015 | New | Rental | |
| EQ0022309 | 48" | VINELAND, NJ | Attachment | 821FKS | GUE | FORKS | Attachments | 2003 | New | Rental | |
| EQ0022311 | ECEB-116-4-1103 | VINELAND, NJ | Attachment | HE280 | PEMBRT | Coupler | Attachments | 2004 | New | Sales | |
| EQ0022312 | ECEB-117-4-1103 | VINELAND, NJ | Attachment | HE280 | PEMBRT | Coupler | Attachments | 2004 | New | Sales | |
| EQ0022313 | REH D | VINELAND, NJ | Attachment | CX330 | RANSOM | Grapple | Attachments | 2004 | New | Rental | |
| EQ0022318 | CX330 | FREEHOLD, NJ | Attachment | CX350 THUMB | GEITH | CX350 THUMB (CX330 ORIG) | Attachments | 2008 | New | Rental | |
| EQ0022319 | MT-830 | FREDERICK, MD | Attachment | CX31/CX36 THUMB | USA | THUMB | Attachments | 2008 | New | Rental | |
| EQ0022324 | CX290 | VINELAND, NJ | Attachment | CX240 | RANSOM | THUMB | Attachments | 2009 | New | Sales | |
| EQ0022327 | 60" | VINELAND, NJ | Attachment | 580 | ACS | 60" FORKS | Attachments | 2011 | New | Rental | |
| EQ0022331 | 84" | FREEHOLD, NJ | Attachment | SNOW | FFC | 84" Hydraulic Skid Steer Blade | Attachments | 2012 | New | Rental | |
| EQ0022332 | CX210 | FREEHOLD, NJ | Attachment | CX210 THUMB | SOLES | CX210 THUMB | Attachments | 2013 | New | Rental | |
| EQ0022335 | B51194 | VINELAND, NJ | Attachment | 580 | BTI | MOUNT PLATE | Attachments | 2008 | New | Rental | |
| EQ0022345 | 229 | GREENWOOD, DE | Model | HS22000 | STNLY | Shaker | Attachments | 2009 | New | Rental | |
| EQ0022346 | 74146 | FREEHOLD, NJ | Attachment | GMP70 | GENESI | PULVERIZER | Attachments | 2015 | New | Rental | |
| EQ0022349 | 94850-3 | FREEHOLD, NJ | Attachment | CX80 THUMB | STRICK | 24" 30 Tine Hyd | Attachments | 2015 | New | Rental | |
| EQ0022363 | 119" W/ COUPLER | VINELAND, NJ | Attachment | 521/621 BKT | ACS | SD Bucket | Attachments | 1996 | New | Rental | |
| EQ0022364 | 12X16.5 | FREEHOLD, NJ | Attachment | SS TIRES | AIRBOS | SEGMENT TIRE | Attachments | 1998 | New | Rental | |
| EQ0022365 | none | TOTOWA, NJ | Attachment | 521/621 BKT | ASBURY | SD Bucket | Attachments | 1990 | New | Rental | |
| EQ0022366 | LONG STICK | VINELAND, NJ | Attachment | CX240 | PIE | LONG STICK | Attachments | 1998 | New | Sales | |
| EQ0022487 | 36" | TOTOWA, NJ | Attachment | CX240/290 | CASE | 36" Bucket | Attachments | 2008 | New | Sales | |
| EQ0022551 | 48" | BALTIMORE ESSEX | Attachment | CX250/300 BKT | CASE | 48" Bucket / Needs Pins and 1 Tooth | Attachments | 2001 | New | Rental | |
| EQ0022552 | 48" | BALTIMORE ESSEX | Attachment | CX250/300 BKT | CASE | 48" Bucket w/ bushing | Attachments | 2001 | New | Sales | |
| EQ0022610 | AKR41416 | FREEHOLD, NJ | Attachment | 821/921 BKT | JRB | 3.5yd Side Dump Bucket for CNH/JRB Coupler | Attachments | 2016 | New | Rental | |
| EQ0022894 | 758995 | BALTIMORE ESSEX | Attachment | PT-08 | HELAC | Powertilt Coupler for CX80 | Attachments | 2016 | New | Rental | |
| EQ0023089 | 28673-4 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 48" Digging Bucket with (6) U35 Esco Teeth & Pin | Attachments | 2016 | New | Rental | |
| EQ0023147 | 28673-13 | FREDERICK, MD | Attachment | CX250/300 BKT | STRICK | 36" Bucket w/(5) U35 esco teeth | Attachments | 2016 | New | Rental | |
| EQ0023165 | BGF093862 | FREDERICK, MD | Attachment | HC450 | ATLCOP | Shaker | Attachments | 2016 | New | Rental | |
| EQ0023189 | BES055736 | GREENWOOD, DE | Model | EC80T | ATLCOP | BREAKER, part# 8460 0500 58 | Attachments | 2016 | New | Sales | |
| EQ0023310 | DEQ152208 | FREEHOLD, NJ | Model | HB2500 | ATLCOP | Hyd Breaker | Attachments | 2016 | New | Rental | |
| EQ0023363 | 236896-10-2 | FREDERICK, MD | Attachment | CX55B BKT | WERKBR | 36" HD Bucket w/AD156 Teeth / 15MNHD36 | Attachments | 2016 | New | Sales | |
| EQ0023623 | wp55-450 | TOTOWA, NJ | Attachment | 55GAL | CONEQT | PUMP | Attachments | 2016 | New | Sales | |
| EQ0023667 | AKR42685 | UPPER MARLBORO, MD | Attachment | 521/621 BKT | JRB | 2.5 yard w/ J-Pin BOE | Attachments | 2016 | New | Rental | |
| EQ0024057 | DEQ159251 | GREENWOOD, DE | Attachment | BC3700 | ATLCOP | hydraulic bucket crusher - 90mm Pins | Attachments | 2016 | New | Rental | |
| EQ0024141 | plt742433 | VINELAND, NJ | Attachment | 580/590 | CASE | 93" 4x1 pin on bktw/boe PO | Attachments | 0 | New | Rental | |
| EQ0024183 | l4424246 | FREEHOLD, NJ | Attachment | 1021/1121 BKT | CASE | 5.0yd Pin On Bucket | Attachments | 2016 | New | Rental | |
| EQ0024329 | plt# 47422700 | FREEHOLD, NJ | Attachment | CX55B CPLR | WERKBR | Pin Grabber Coupler | Attachments | 0 | New | Rental | |
| EQ0024631 | 14B0020 | GREENWOOD, DE | Model | RT14 | TERRAM | RT14, 2sp, cab w/ heat & air | Construction Equipment | 2016 | New | Rental | |
| EQ0024810 | 27823-31 | TOTOWA, NJ | Attachment | CX210/245 BKT | STRICK | 36" Bucket with U35 Esco Teeth | Attachments | 2016 | New | Rental | |
| EQ0024833 | PX02CO1063PA | TOTOWA, NJ | Attachment | CX210 SCREEN | CASE | Demo Screen/Guard (also CX160+CX350) | Attachments | 2016 | New | Sales | |
| EQ0024834 | PS25CO1001P1 | FREEHOLD, NJ | Attachment | CX55 SCREEN | CASE | Demo Screen/Guard | Attachments | 2016 | New | Sales | |
| EQ0024835 | px02co1063p1 | FREEHOLD, NJ | Attachment | CX36 SCREEN | CASE | Demo Screen/Guard | Attachments | 2016 | New | Sales | |
| EQ0024839 | PS25CO1001P1 | TOTOWA, NJ | Attachment | CX55 SCREEN | CASE | Demo Screen/Guard | Attachments | 2016 | New | Sales | |
| EQ0025029 | 196377 | FREEHOLD, NJ | Attachment | 580SNWT | WOODS | 24" JAW Bucket | Attachments | 2016 | New | Sales | |
| EQ0025088 | p#182933-01 | FREEHOLD, NJ | Attachment | 580/590N | TAG | hyd cplr tag | Attachments | 2016 | New | Sales | |
| EQ0025123 | P#423072 | FREEHOLD, NJ | Attachment | 580/590N | CASE | 24" Hi Cap IW Backhoe Bucket | Attachments | 0 | New | Rental | |
| EQ0025288 | AKR44985 | FREEHOLD, NJ | Attachment | 580/590SN BKT | JRB | CAT QC,1.00yd GP Bkt w/boe | Attachments | 2016 | New | Sales | |
| EQ0025563 | 257105-1-1 | FREEHOLD, NJ | Attachment | CX57/60 BKT | CASE | 12" HD Digging Bucket | Attachments | 2017 | New | Rental | |
| EQ0025757 | AKR44943 | TOTOWA, NJ | Attachment | 580/590SN BKT | JRB | 82" 4x1 Cat IT18/28 Quick Coupler Loader Bucket | Attachments | 2016 | New | Rental | |
| EQ0025774 | p#747657 | FREEHOLD, NJ | Attachment | 580/590 LOADER BKT | CASE | 82" wide long lip w/edge | Attachments | 0 | New | Rental | |
| EQ0026139 | i#429659A1 | VINELAND, NJ | Attachment | CX160 CPLR | CASE | Hydraulic Coupler | Attachments | 0 | New | Rental | |
| EQ0026260 | 1538300 | GREENWOOD, DE | Attachment | LAF3576 | CASE | 76" Preparator / #LAF3576 | Attachments | 2016 | New | Rental | |
| EQ0026268 | NHC745066 | TOTOWA, NJ | Model | 580SNWT | CASE | PKP - "S" Type Powershift; Single Aux Hyd; | Construction Equipment | 2017 | New | Rental | |
| EQ0026656 | AKR45546 | TOTOWA, NJ | Attachment | 580SN | JRB | CAT IT-STYLE HYDRAULIC COUPLER 92F0737 w/ | Attachments | 2017 | New | Sales | |
| EQ0026740 | 011792462-1 | TOTOWA, NJ | Attachment | 821/921 BKT | TRM | 3.5yd x130" SD Bucket w/ BOE 418 style | Attachments | 2017 | New | Sales | |
| EQ0026960 | 12980 | FREEHOLD, NJ | Attachment | CX250/300 CPLR | STRICK | Hydraulic Coupler | Attachments | 2017 | New | Rental | |
| EQ0027093 | PT # 47737927 | TOTOWA, NJ | Attachment | 321 FORKS | CASE | 48" Tines; 60" Carriage; Horizontal Pin Coupler | Attachments | 2017 | New | Rental | |
| EQ0027393 | 12105 | TOTOWA, NJ | Attachment | CX160 CPLR | STRICK | Hydraulic Coupler | Attachments | 2017 | New | Rental | |
| EQ0027397 | 30471-2HR | UPPER MARLBORO, MD | Attachment | CX160RAKE | STRICK | Clearing Rake - mate w/EQ40353 Thumb | Attachments | 2017 | New | Rental | |
| EQ0027915 | n/a | VINELAND, NJ | Attachment | CX240 SCREEN | CASE | Demo Screen/Guard | Attachments | 2017 | New | Rental | |
| EQ0028177 | i#761144 | FREEHOLD, NJ | Attachment | 84INCH | CASE | 84" Heavy Duty Dirt Bucket w/ BOE | Attachments | 0 | New | Rental | |
| EQ0028299 | AKR47538 | FREEHOLD, NJ | Attachment | 721CPL | JRB | ZBar - IT18 Hydraulic Coupler | Attachments | 2017 | New | Rental | |
| EQ0028420 | 135923-5 | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 30" Bucket w/(4) U30 Esco teeth | Attachments | 2017 | New | Rental | |
| EQ0028421 | 30937-4 | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 30" Bucket w/(4) U30 Esco teeth | Attachments | 2017 | New | Rental | |
| EQ0028489 | plt# 84294105 | UPPER MARLBORO, MD | Attachment | 521/621 BKT | CASE | 2.5 cu. yd. Pin-On Bucket | Attachments | 0 | New | Rental | |
| EQ0028535 | p#84289981 | FREEHOLD, NJ | Attachment | WATER KIT | CASE | SS Water Kit, 38 gal roof mount | Attachments | 2017 | New | Rental | |
| EQ0028801 | 0917-10228-1-1 | FREEHOLD, NJ | Attachment | 621CPLR | TRM | 621 Z-Bar, 30HC HYD CPLR W/KIT416 | Attachments | 2017 | New | Rental | |
| EQ0028875 | BES084861 | TOTOWA, NJ | Model | EC80T | ATLCOP | BREAKER, part# 8460 0500 58 | Attachments | 2017 | New | Rental | |
| EQ0028882 | B92610 | GREENWOOD, DE | Attachment | CX80 | ATLCOP | EC80T Bracket | Attachments | 2017 | New | Rental | |
| EQ0028889 | 258736-1-1 | VINELAND, NJ | Attachment | CX36CPL | CASE | Used Manual Coupler | Attachments | 2017 | New | Rental | |
| EQ0029037 | i# 424248 | FREEHOLD, NJ | Attachment | 621FXT CPLR | CASE | 621FXT COUPLER | Attachments | 2017 | New | Rental | |
| EQ0029043 | 221482-27 | TOTOWA, NJ | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2017 | New | Rental | |
| EQ0029117 | 412001389 | BALTIMORE ESSEX | Model | TL12V2 | TAKEUC | TL12V2-CRHR | Construction Equipment | 2018 | New | Rental | |
| EQ0029240 | MHN249116 | VINELAND, NJ | Attachment | TEXP90 | ATLCOP | P90s Stand alone hammer 18"tooling/ 1 1/4 bit | Attachments | 2018 | New | Sales | |
| EQ0029241 | MHN249117 | FREEHOLD, NJ | Attachment | TEXP90 | ATLCOP | P90s Stand alone hammer 18"tooling/ 1 1/4 bit | Attachments | 2018 | New | Rental | |
| EQ0029244 | MHN249120 | FREEHOLD, NJ | Attachment | TEXP90 | ATLCOP | P90s Stand alone hammer 18"tooling/ 1 1/4 bit | Attachments | 2018 | New | Rental | |
| EQ0029541 | 29380-03L | FREEHOLD, NJ | Attachment | CX160 BKT | STRICK | 24" Bucket w/(4) U30 esco teeth | Attachments | 2018 | New | Rental | |
| EQ0029542 | 32386-06 | FREEHOLD, NJ | Attachment | CX250/300 BKT | STRICK | 54" Hi-Cap Bucket with (6) U35 Esco Teeth & Pin | Attachments | 2018 | New | Rental | |
| EQ0029642 | 047446-1780 | VINELAND, NJ | Model | R936 | LIEBHR | Compact Excavator will accept CX350D bkt | Construction Equipment | 2017 | New | Rental | |
| EQ0030154 | AKR49766 | FREEHOLD, NJ | Attachment | 821CPLR | JRB | 821/921 ISO Coupler w/Hyd Kit VOLVO | Attachments | 2018 | New | Rental | |
| EQ0030347 | NJM447522 | TOTOWA, NJ | Model | SR270 | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2018 | New | Rental | |
| EQ0030526 | DEQ176190 | UPPER MARLBORO, MD | Model | HC450 | EPIROC | Breaker | Attachments | 2018 | New | Rental | |
| EQ0030588 | i#424908 | BALTIMORE, MD | Attachment | 1021/1121 BKT | CASE | 6.25yd Pin-On Bucket w/ BOE | Attachments | 0 | New | Rental | |
| EQ0030742 | 96239-1 | FREEHOLD, NJ | Attachment | 580 | CASE | THUMB (HYD) | Attachments | 2018 | New | Rental | |
| EQ0030842 | BES091968 | FREEHOLD, NJ | Attachment | HC450 | EPIROC | Hyd Breaker | Attachments | 2018 | New | Rental | |
| EQ0030901 | AKR51057 | FREEHOLD, NJ | Attachment | 580/590SN BKT | JRB | 1.25yd Loader Bucket w/ Cat IT18/28 Interchange | Attachments | 2019 | New | Rental | |
| EQ0030906 | AKR51004 | VINELAND, NJ | Attachment | 580/590SN BKT | JRB | 1.25yd Loader Bucket w/ Cat IT18/28 Interchange | Attachments | 2019 | New | Rental | |
| EQ0030944 | RM70GO-0355 | FREEHOLD, NJ | Attachment | O570 | RUBBLE | Screen Box for RM70GO Crusher | Attachments | 2018 | New | Rental | |

| EQ | Serial | Location | Type | Model | Make | Description | Category | Year | Cond | Sale |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0030959 | AKR47498 | FREEHOLD, NJ | Attachment | 580 BKT | JRB | Used 82" 4x1 JRB 416 Quick Coupler Loader Buc | Attachments | 2017 | Used | Sales |
| EQ0031135 | 136201-5 | TOTOWA, NJ | Attachment | GRAPPLE | STRICK | CX350 2/3 hd BOX TINE GRAPPLE | Attachments | 2018 | New | Rental |
| EQ0031263 | CD600-86-063 | FOLCROFT, PA | Attachment | CO600 | ROADTE | DRUM | Attachments | 2015 | New | Sales |
| EQ0031269 | 117B86P | FOLCROFT, PA | Model | CP75 | CARLSN | Paver | Construction Equipment | 2016 | New | Sales |
| EQ0031282 | 4031 | FREEHOLD, NJ | Model | RP175E | ROADTE | Paver | Construction Equipment | 2017 | New | Sales |
| EQ0031299 | 4075 | FOLCROFT, PA | Model | RX600E-4 | ROADTE | Milling Machine w/ 7' 2" Drum & Housing | Construction Equipment | 2017 | New | Sales |
| EQ0031335 | B64097 | FREDERICK, MD | Attachment | MB1700 | ATLCOP | TOP MOUNT | Attachments | 2014 | New | Rental |
| EQ0031337 | BES032173 | BALTIMORE ESSEX | Attachment | PB310 | ATLCOP | Breaker | Attachments | 2017 | New | Rental |
| EQ0031348 | K2763 | UPPER MARLBORO, MD | Attachment | 580SM II | BURLIN | AUX HYD SDIR | Attachments | 2006 | New | Sales |
| EQ0031349 | 164772-1 | GREENWOOD, DE | Attachment | THUMB | C&P | Hyd Thumb | Attachments | 2006 | New | Rental |
| EQ0031378 | PT# 735064016 | UPPER MARLBORO, MD | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2017 | New | Rental |
| EQ0031389 | 4552606 | UPPER MARLBORO, MD | Attachment | 21/121 BKT | CASE | 74" QAC Bucket | Attachments | 2010 | New | Rental |
| EQ0031392 | N.A. | GREENWOOD, DE | Attachment | 570MXT | CASE | 3 PT HITCH | Attachments | 2003 | New | Sales |
| EQ0031399 | N.A. | BALTIMORE ESSEX | Attachment | 580SM2 | CASE | FOOT SWING | Attachments | 2004 | New | Sales |
| EQ0031411 | N.A. | BALTIMORE ESSEX | Attachment | 580SN | CASE | 2 LEVER KIT | Attachments | 2015 | New | Sales |
| EQ0031470 | 84228965 | FREDERICK, MD | Attachment | 580/590N | CASE | 36" Big Hole | Attachments | 2017 | New | Rental |
| EQ0031503 | N.A. | FREDERICK, MD | Attachment | SV208 | CASE | SHELL KIT | Construction Equipment | 2017 | Used | Sales |
| EQ0031535 | 1002315 | UPPER MARLBORO, MD | Model | G25S2 | DAE | FORKLIFT | Construction Equipment | 2007 | Used | Sales |
| EQ0031554 | 1418069 | FREDERICK, MD | Attachment | LAF6864 | FFC | 66" AUTORAKE | Attachments | 2014 | New | Rental |
| EQ0031556 | E041720 | GREENWOOD, DE | Attachment | FORKS | FFC | FORK ATTACH | Attachments | 2006 | New | Rental |
| EQ0031558 | 460265 | FREDERICK, MD | Attachment | CX75/80 BKT | FLECO | 24" bucket | Attachments | 2014 | New | Rental |
| EQ0031561 | 453266 | UPPER MARLBORO, MD | Attachment | R160 BKT | GEITH | 30" Digging Bucket | Attachments | 2010 | New | Rental |
| EQ0031564 | 206591 | BALTIMORE ESSEX | Attachment | S70 BKT | GEITH | 30" Daewoo (HD35-030) Digging Bucket | Attachments | 2004 | New | Sales |
| EQ0031571 | N.A. | BALTIMORE ESSEX | Attachment | GENERATOR | HOMELI | 2 WH DOLLY | Support Equipment | 1995 | New | Sales |
| EQ0031572 | HR2480041 | BALTIMORE ESSEX | Attachment | LR4400 | HOMELI | GENERATOR | Support Equipment | 1996 | New | Sales |
| EQ0031594 | N.A. | BALTIMORE ESSEX | Attachment | 35 | MAKITA | ELEC JCK HAM | Attachments | 2013 | Used | Sales |
| EQ0031613 | N.A. | FREDERICK, MD | Attachment | SWEEPER | MISC | Dozer Sweeps | Attachments | 2017 | New | Sales |
| EQ0031617 | N.A. | UPPER MARLBORO, MD | Attachment | VIB PLATE | OKADA | MTG PLATE | Attachments | 2007 | New | Rental |
| EQ0031619 | N.A. | BALTIMORE ESSEX | Attachment | VIB PLATE | OKADA | MTG PLATE | Attachments | 2010 | New | Rental |
| EQ0031633 | 17E15804 | FREDERICK, MD | Attachment | MBK208 | STNLY | Hammer | Attachments | 2015 | New | Rental |
| EQ0031645 | 95779 | FREDERICK, MD | Attachment | CX55 | STRICK | Hyd Thumb | Attachments | 2016 | New | Rental |
| EQ0031662 | 137536-25 | GREENWOOD, DE | Attachment | TB225/240 BKT | TAKEUC | 18" QA Bucket / BQC12518 | Attachments | 2015 | Used | Rental |
| EQ0031664 | 459433 | GREENWOOD, DE | Attachment | 72INCH | TAKEUC | 72" SMOOTH | Attachments | 2017 | New | Rental |
| EQ0031680 | 95466-01 | GREENWOOD, DE | Attachment | TB225/240 BKT | TAKEUC | 24" Pin-On Bucket / BTB12524 | Attachments | 2014 | New | Rental |
| EQ0031683 | 149476-109 | GREENWOOD, DE | Attachment | TW65 BKT | TAKEUC | 77" Bucket | Attachments | 2017 | New | Rental |
| EQ0031738 | RD5-10131-0 | GREENWOOD, DE | Attachment | TL130 | TAKEUC | AIR COND KIT | Attachments | 2003 | New | Sales |
| EQ0031740 | BCSKTL150 | GREENWOOD, DE | Attachment | TL150 | TAKEUC | CAB & HEATER | Attachments | 2003 | New | Sales |
| EQ0031754 | 313000165 | FREDERICK, MD | Attachment | TR340 | TORO | 34" Trench Roller; 3,100 lbs | Construction Equipment | 2016 | New | Sales |
| EQ0031788 | 24241974 | FREDERICK, MD | Attachment | BS60-2I | WACKER | Rammer | Attachments | 2017 | New | Sales |
| EQ0031789 | 24274776 | FREDERICK, MD | Attachment | GP3800A | WACKER | GENERATOR | Support Equipment | 2017 | New | Rental |
| EQ0031795 | L2180 | FREDERICK, MD | Attachment | MISC TM | WOODS | TOP MOUNT | Attachments | 2017 | New | Rental |
| EQ0031824 | 2033 | GREENWOOD, DE | Model | ATTACH | OKADA | HAMMER ATTCH | Attachments | 2011 | New | Sales |
| EQ0031842 | 178500995 | UPPER MARLBORO, MD | Model | TB280FR | TAKEUC | TB280FRCR | Construction Equipment | 2018 | New | Rental |
| EQ0031868 | S26CB8Q | FOLCROFT, PA | Attachment | CP100 II | CARLSN | 8-15 FT SCREED | Construction Equipment | 2018 | New | Rental |
| EQ0031873 | 2114 | FOLCROFT, PA | Model | RX700E-4 | ROADTE | MILLING MACH | Construction Equipment | 2018 | New | Rental |
| EQ0031926 | J000102153-2 | BALTIMORE ESSEX | Attachment | 80INCH | BRADCO | 80" Tooth Bucket | Attachments | 2018 | New | Rental |
| EQ0031996 | 4049 | FOLCROFT, PA | Attachment | RP175E | ROADTE | 8' asphalt paver | Construction Equipment | 2018 | New | Rental |
| EQ0032024 | CD600-86X050 | FOLCROFT, PA | Model | CO600 | ROADTE | DRUM | Attachments | 2017 | Used | Sales |
| EQ0032065 | 4008 | FOLCROFT, PA | Model | RX700E-4 | ROADTE | MILLING MACH | Construction Equipment | 2018 | New | Rental |
| EQ0032222 | 0001001409/2 | FOLCROFT, PA | Attachment | CX250/300 BKT | STRICK | 30" Hi-Cap Bucket with (4) U35 Teeth & Pins | Attachments | 2018 | New | Rental |
| EQ0032224 | 32386-02 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 36" Bucket w/(5) U35 esco teeth | Attachments | 2018 | New | Rental |
| EQ0032225 | 0005000009-12 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 36" Bucket w/(5) U35 esco teeth | Attachments | 2018 | New | Rental |
| EQ0032342 | k7919 | FREEHOLD, NJ | Attachment | 24INCH | KUBOTA | 24" coupler bkt for cx57 | Attachments | 2018 | New | Rental |
| EQ0032343 | 270877-2-1 | FREEHOLD, NJ | Attachment | CX57/60 CPLR | CASE | Kubota Style Coupler | Attachments | 2018 | New | Sales |
| EQ0032368 | 2101120E117223 | BALTIMORE ESSEX | Model | TW65 | TAKEUC | WHL LDR HS-TW65C A/C | Construction Equipment | 2015 | Used | Rental |
| EQ0032399 | DEQ181055 | TOTOWA, NJ | Attachment | MB1650 | EPIROC | Hyd Breaker | Attachments | 2018 | New | Rental |
| EQ0032459 | pt# 47638093 | UPPER MARLBORO, MD | Attachment | 21/121 BKT | CASE | 1.05 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2018 | New | Rental |
| EQ0032534 | 4105 | FOLCROFT, PA | Model | RX600E-4 | ROADTE | rx600e-4 milling machine | Construction Equipment | 2018 | New | Rental |
| EQ0032598 | B96222 | GREENWOOD, DE | Attachment | CX210 | EPIROC | MB1650 Breaker | Attachments | 2018 | New | Rental |
| EQ0032604 | 264233-1-1 | GREENWOOD, DE | Attachment | 580N | EPIROC | PB/EC/HC Mounting Bracket | Attachments | 2018 | New | Rental |
| EQ0032700 | L-15555 | BALTIMORE ESSEX | Attachment | 521/621 FORKS | ARROW | 60" IT28 Coupler Forks | Attachments | 2013 | Used | Rental |
| EQ0032844 | 27823-12 | BALTIMORE, MD | Attachment | C3130/145 BKT | STRICK | 36" Bucket w/ (5) U25 esco teeth | Attachments | 2016 | Used | Rental |
| EQ0032850 | DEQ182022 | UPPER MARLBORO, MD | Model | MB1000 | EPIROC | Hyd Breaker | Attachments | 2018 | New | Rental |
| EQ0032867 | 264282-1-1 | UPPER MARLBORO, MD | Attachment | CX145 | EPIROC | MB1000/HC850 Bracket | Attachments | 2018 | New | Rental |
| EQ0033038 | 279111-2-1 | FREEHOLD, NJ | Attachment | CX57/60 BKT | WERKBR | 12" HD Bucket / 15MNHD12 | Attachments | 2018 | New | Sales |
| EQ0033142 | 86799-1-1 | FREEHOLD, NJ | Attachment | CX250/300 BKT | CASE | 60" Ditching Bucket, 1.02cy | Attachments | 2019 | New | Rental |
| EQ0033144 | 86800-1-1 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | CASE | 60" Ditching Bucket | Attachments | 2019 | New | Sales |
| EQ0033241 | I#747862 | GREENWOOD, DE | Attachment | 580/590 LOADER BKT | CASE | 82" hd long lip w/ boe | Attachments | 2019 | New | Rental |
| EQ0033369 | 0718-11482-1-3 | FREEHOLD, NJ | Attachment | 821/921 BKT | TRM | 4.5cuyd x 120" GP Bucket w/BOE - VOLVO ISO | Attachments | 2018 | New | Rental |
| EQ0033373 | 0718-11482-3-1 | FREEHOLD, NJ | Attachment | 821/921 BKT | TRM | 4.5cuyd x 120" GP Bucket w/BOE - VOLVO ISO | Attachments | 2018 | New | Rental |
| EQ0033425 | J000102173-1 | FREEHOLD, NJ | Attachment | 76INCH | TAKEUC | 76" Tooth Bucket | Attachments | 2018 | New | Rental |
| EQ0033541 | 6G0025 | TOTOWA, NJ | Model | RT6 | TERRAM | RT6 | Construction Equipment | 2018 | New | Rental |
| EQ0033542 | 6DB0025 | TOTOWA, NJ | Model | RT6 BED | TERRAM | RT6 Conversion/Dump Bed | Attachments | 2018 | New | Rental |
| EQ0033543 | 6G0026 | UPPER MARLBORO, MD | Model | RT6 | TERRAM | RT6 | Construction Equipment | 2018 | New | Rental |
| EQ0033544 | 6DB0026 | UPPER MARLBORO, MD | Attachment | RT6 BED | TERRAM | RT6 Conversion/Dump Bed | Attachments | 2018 | New | Rental |
| EQ0033790 | 1835072 | GREENWOOD, DE | Attachment | SNOW | FFC | 3X3 120" 233 SRS W/ BKTLIP MTG SNOW BOX | Attachments | 2018 | New | Sales |
| EQ0033864 | 31581 | UPPER MARLBORO, MD | Attachment | R936CPL | STRICK | R936 Top / CX350 Bottom | Attachments | 2018 | New | Rental |
| EQ0033865 | 31582 | BALTIMORE ESSEX | Attachment | R936CPL | STRICK | R936 Top / CX350 Bottom | Attachments | 2018 | New | Rental |
| EQ0033867 | 31580 | TOTOWA, NJ | Attachment | R936CPL | STRICK | R936 Top / CX350 Bottom | Attachments | 2018 | New | Rental |
| EQ0033938 | XP40350008 | BALTIMORE ESSEX | Attachment | MBXP4035 | STNLY | MB/XP 4035 BRKR W/MOUNT BRACKET | Attachments | 2019 | New | Rental |
| EQ0034011 | 48046517 | FOLCROFT, PA | Attachment | 580/590 LOADER BKT | CASE | 82" SMOOTH W/CUTTING EDGE | Attachments | 2019 | New | Rental |
| EQ0034774 | B93952 | FREDERICK, MD | Attachment | SBU220 TOP MOUNT | EPIROC | SSL/CTL BRACKET | Attachments | 2018 | New | Rental |
| EQ0034839 | 26204 | FREDERICK, MD | Attachment | 580 | USA | 580 CASE THUMB KIT | Attachments | | | Sales |
| EQ0035006 | 2018 | FOLCROFT, PA | Model | RX600 | ROADTE | Milling Machine | Construction Equipment | 2013 | Used | Sales |
| EQ0035179 | 19E16L238 | GREENWOOD, DE | Attachment | MBX258 | STNLY | MBX258 BREAKER STD BRKT | Attachments | 2019 | New | Rental |
| EQ0035313 | 410002277 | TOTOWA, NJ | Model | TL10V2 | TAKEUC | TL10V2 -CR | Construction Equipment | 2019 | New | Rental |
| EQ0035407 | 501205 | GREENWOOD, DE | Attachment | TW65 BKT | TAKEUC | SSL ADAPTER - BTWUNIADP - COMBO HITCH | Construction Equipment | 2019 | New | Rental |
| EQ0035420 | 36755 | BALTIMORE ESSEX | Attachment | GRAPPLE | STRICK | CX165 2/3 HD BOX TINE GRAPPLE W/BASE PLAT | Attachments | 2019 | New | Rental |
| EQ0035421 | 1005956-1 | GREENWOOD, DE | Attachment | GRAPPLE | STRICK | CX235 2/3 HD BOX TINE GRAPPLE W/BASE PLAT | Attachments | 2019 | New | Rental |
| EQ0035429 | 69033122006 | FREEHOLD, NJ | Attachment | SSTIRE | CASE | 4 SOLID TIRES  33X12-20 | Attachments | 2019 | New | Rental |
| EQ0035661 | pt# 735072016 | BALTIMORE ESSEX | Attachment | 72INCH | CASE | 72" Heavy Duty Dirt Bucket w/BOE | Attachments | 2019 | New | Rental |
| EQ0035764 | 35680 | GREENWOOD, DE | Attachment | 621FKS | MISC | 48" IT38G Coupler Forks | Attachments | | 0 | Used | Rental |
| EQ0036028 | 31848 | FREDERICK, MD | Attachment | CX160 CPLR | STRICK | Coupler | Attachments | 2019 | New | Rental |
| EQ0036031 | 474159 | FREDERICK, MD | Attachment | CX75/80 BKT | GEITH | 24" Bucket / MX6HD024 | Attachments | 2019 | New | Rental |
| EQ0036062 | 5001022-1 | FREDERICK, MD | Attachment | CX160 BKT | STRICK | 42" Bucket w/(5) U30 esco teeth | Attachments | 2019 | New | Rental |
| EQ0036068 | 24" | VINELAND, NJ | Attachment | CX50 BKT | WERKBR | 24" Bucket | Attachments | 2008 | Used | Sales |
| EQ0036091 | NKF247413 | VINELAND, NJ | Model | 521G | CASE | Z-Bar; HD Axles; Joystick w/1 Aux; L2 Radial | Construction Equipment | 2019 | Used | Rental |
| EQ0036206 | 51453515 | VINELAND, NJ | Attachment | 521CPLR | CASE | Case / JRB Style Coupler | Attachments | 2019 | New | Rental |
| EQ0036273 | 170508 | FREDERICK, MD | Attachment | DML/SSL-150 VT | FAE | SS Mulcher w/ hyd cplr w/ 3 nipples | Attachments | 2019 | New | Rental |
| EQ0036570 | 0005003070-01 | FREDERICK, MD | Attachment | CX250/300 BKT | STRICK | 36" Digging Bucket | Attachments | 2019 | New | Rental |
| EQ0036573 | 253528.32 | BALTIMORE ESSEX | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2019 | New | Rental |
| EQ0036739 | 0005002672-01 | FREEHOLD, NJ | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2019 | New | Rental |
| EQ0036752 | 33190-2 | FREEHOLD, NJ | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2019 | New | Rental |
| EQ0036770 | 0005001562-02 | FREEHOLD, NJ | Attachment | CX250/300 BKT | STRICK | 60" Bucket w/ (7) U35 esco teeth | Attachments | 2019 | New | Rental |
| EQ0036783 | 0005001039-2 | FREEHOLD, NJ | Attachment | CX350 BKT | STRICK | 36" Digging Bucket w/4 U25 Teeth | Attachments | 2019 | New | Rental |
| EQ0036796 | 005001039-6 | UPPER MARLBORO, MD | Attachment | CX350 BKT | STRICK | 36" Digging Bucket w/4 U45 Teeth | Attachments | 2019 | New | Rental |
| EQ0036799 | 0005002965-6 | FOLCROFT, PA | Attachment | CX350 BKT | STRICK | 36" Digging Bucket w/4X U45 Esco Teeth and Pin | Attachments | 2019 | New | Rental |
| EQ0036803 | 1011793-2 | FREDERICK, MD | Attachment | CX55 BKT | STRICK | 54" Digging Bucket w/5 U45 Teeth | Attachments | 2019 | New | Rental |
| EQ0036807 | 1011793-3 | UPPER MARLBORO, MD | Attachment | CX350 BKT | STRICK | 60" Digging Bucket w/6 U45 Teeth | Attachments | 2019 | New | Rental |

| ID | Serial | Location | Type1 | Type2 | Model | Brand | Description | Category | Year | Cond | Use |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQ0036811 | 0005004720-3 | UPPER MARLBORO, MD | | Attachment | R936 BKT | STRICK | 66" Digging Bucket w/ 6X U45 Teeth and Pins | Attachments | 2019 | New | Rental |
| EQ0036825 | DEQ181408 | BALTIMORE ESSEX | Model | | HB2500 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0036844 | DEQ182185 | TOTOWA, NJ | Model | | MB1500 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0036845 | B97019 | TOTOWA, NJ | | Attachment | CX160 | B&D | MB1500 Top Mount | Attachments | 2019 | New | Rental |
| EQ0036862 | DEQ190284 | VINELAND, NJ | Model | | MB1000 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0036887 | B98802 | VINELAND, NJ | | Attachment | SBU340 TOP MOUNT | EPIROC | TB240 Bracket | Attachments | 2019 | New | Rental |
| EQ0036888 | DEQ182272 | BALTIMORE ESSEX | Model | | MB1650 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0036889 | 291290-1-1 | BALTIMORE ESSEX | | Attachment | CX210 | | MOUNTING BRACKET | Attachments | 2019 | New | Rental |
| EQ0036893 | B99866 | FREDERICK, MD | | Attachment | CX300 | STRICK | HB2500 Top Mount CX250/CX300 | Attachments | 2019 | New | Rental |
| EQ0036914 | B99867 | GREENWOOD, DE | | Attachment | TOPMOUNT | EPIROC | HB2500 Bracket | Attachments | 2019 | New | Sales |
| EQ0036936 | 200109-2 | BALTIMORE ESSEX | | Attachment | CX160 THUMB | STRICK | 24" 2-Tine Main Pin Hyd QH | Attachments | 2019 | New | Sales |
| EQ0038937 | 200842-1 | VINELAND, NJ | | Attachment | CX210 THUMB | STRICK | 24" 2-Tine Main Pin Hyd QH | Attachments | 2019 | New | Sales |
| EQ0036944 | 200096-10 | TOTOWA, NJ | | Attachment | CX210 THUMB | STRICK | 4-Tine Main Pin Hyd QH Thumb | Attachments | 2019 | New | Rental |
| EQ0036950 | 201128 | UPPER MARLBORO, MD | | Attachment | CX350 THUMB | STRICK | Main Pin Hyd Thumb, cplr length to fit 48-54" bkt | Attachments | 2019 | New | Sales |
| EQ0036971 | 200336 | FREEHOLD, NJ | | Attachment | CX210 THB | STRICK | 4"tine main pin hyd thmb cx210 | Attachments | 2019 | New | Rental |
| EQ0037017 | 0005002672-10 | UPPER MARLBORO, MD | | Attachment | CX210/245 BKT | STRICK | 36" Bucket w/U US5 esco teeth | Attachments | 2019 | New | Rental |
| EQ0037048 | AKR56386 | BALTIMORE ESSEX | | Attachment | 1021CPLR | JRB | 1021/1121 JRB 420 Coupler | Attachments | 2019 | New | Sales |
| EQ0037049 | AKR56334 | BALTIMORE ESSEX | | Attachment | 1021/1121 BKT | JRB | 6 YD GP Bucket w/ 416 interchge w/ boe | Attachments | 2019 | New | Rental |
| EQ0037173 | 0005002994-43 | BALTIMORE ESSEX | | Attachment | CX350 BKT | STRICK | 60" Bkt for CX350 | Attachments | 2019 | New | Rental |
| EQ0037175 | 7DTCA23215 | VINELAND, NJ | | Attachment | KIT | LEICA | Rover Kit | Attachments | 2019 | New | Rental |
| EQ0037179 | n/a | BALTIMORE ESSEX | | Attachment | KIT | LEICA | Base Station | Attachments | 2019 | New | Rental |
| EQ0037189 | 410000891 | BALTIMORE ESSEX | Model | | TL10V | TAKEUC | Used TL10V2-CR | Construction Equipment | 2017 | Used | Rental |
| EQ0037297 | DEQ182184 | TOTOWA, NJ | Model | | MB1500 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Sales |
| EQ0037298 | B98807 | TOTOWA, NJ | | Attachment | CX160 | EPIROC | MB1500 Top Mount | Attachments | 2019 | New | Rental |
| EQ0037343 | DEQ182169 | FOLCROFT, PA | Model | | HB2500 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0037344 | B99688 | FOLCROFT, PA | | Attachment | HB2500 TM | EPIROC | CX240 Topmount | Attachments | 2019 | New | Rental |
| EQ0037348 | DEQ190092 | FREDERICK, MD | Model | | MB1650 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0037349 | 291293-1-1 | FREDERICK, MD | | Attachment | CX210 | B&D | MB1650 Topmount | Attachments | 2019 | New | Rental |
| EQ0037350 | DEQ190210 | UPPER MARLBORO, MD | Model | | MB1000 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0037351 | 291370-1-1 | UPPER MARLBORO, MD | | Attachment | CX145 | EPIROC | MB1000 | Attachments | 2019 | New | Rental |
| EQ0037354 | CI3246 | VINELAND, NJ | | Attachment | AP600 | CONEQT | 24" High Flow, Heavy Duty, 3-Line | Attachments | 2019 | New | Sales |
| EQ0037355 | CI3247 | VINELAND, NJ | | Attachment | AP600 | CONEQT | 24" High Flow, Heavy Duty, 3-Line | Attachments | 2020 | New | Sales |
| EQ0037369 | NJ56B2161 | UPPER MARLBORO, MD | | Attachment | CX80C | CASE | 7'2" Arm; RT; MF Aux Hyd; | Construction Equipment | 2019 | New | Rental |
| EQ0037466 | 5002869-17L | FREDERICK, MD | | Attachment | CX37 BKT | STRICK | 12" Bucket w/23 Series Teeth and Pins | Attachments | 2019 | New | Rental |
| EQ0037659 | 291294-1 | FREEHOLD, NJ | | Attachment | CX210 | WERKBR | MB1650 Topmount | Attachments | 2019 | New | Rental |
| EQ0037670 | 424248 | UPPER MARLBORO, MD | | Attachment | 721BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2019 | New | Rental |
| EQ0037762 | 32321 | UPPER MARLBORO, MD | | Attachment | CX80C | STRICK | CX80/CX75 coupler | Attachments | 2019 | New | Rental |
| EQ0037792 | 31102 | BALTIMORE ESSEX | | Attachment | CX245D | STRICK | CX245 Coupler | Attachments | 2019 | New | Rental |
| EQ0037805 | 1010265-1 | BALTIMORE ESSEX | | Attachment | GRAPPLE | STRICK | Grapple for CX210/245/360 | Attachments | 2019 | New | Rental |
| EQ0037810 | 0005002661-04 | BALTIMORE ESSEX | | Attachment | CX250/300 BKT | STRICK | 30" Bucket w/(5) U35 esco teeth | Attachments | 2019 | New | Rental |
| EQ0037812 | 0005004525-03 | BALTIMORE, MD | | Attachment | CX250/300 BKT | STRICK | 36" Bucket w/(5) U35 esco teeth | Attachments | 2019 | New | Rental |
| EQ0037814 | 0005004303-42 | BALTIMORE, MD | | Attachment | CX250/300 BKT | STRICK | 42" Digging Bucket w/5 U43S Teeth | Attachments | 2019 | New | Rental |
| EQ0037815 | 1008568-2 | VINELAND, NJ | | Attachment | CX250/300 BKT | STRICK | 48" Bucket w/Smooth Edge | Attachments | 2019 | New | Rental |
| EQ0037819 | 136201-7 | BALTIMORE, MD | | Attachment | GRAPPLE | STRICK | 2/3 Grapple to fit CX250/300 | Attachments | 2019 | New | Rental |
| EQ0037823 | 0005001594-1 | ABERDEEN, MD | | Attachment | CX350 BKT | STRICK | 30" Bkt for CX350 | Attachments | 2019 | New | Rental |
| EQ0037830 | 200395 | FREDERICK, MD | | Attachment | CX350 THUMB | STRICK | Main Pin Hyd Thumb, cplr length to fit 48-54" bkt | Attachments | 2019 | New | Rental |
| EQ0037831 | 1011512-1 | FREDERICK, MD | | Attachment | CX350 BKT | STRICK | 54" Bkt for CX350 | Attachments | 2019 | New | Rental |
| EQ0037843 | 1SW74-30106 | BALTIMORE ESSEX | Model | | SW504 | SAKAI | 51" Double Drum (9,175 lbs) | Construction Equipment | 2019 | New | Rental |
| EQ0037855 | NKC103718 | FREEHOLD, NJ | | Attachment | 850MWT/LGP | CASE | 24" Closed SALT HD; 120" PAT Blade; Leica Rear | Construction Equipment | 2019 | New | Rental |
| EQ0037857 | NKC107286 | UPPER MARLBORO, MD | | Attachment | 1650M | CASE | LGP; 28" Open ULTRALIFE; PAT Blade; Leica Rear | Construction Equipment | 2019 | New | Rental |
| EQ0037860 | i#734626 | FREDERICK, MD | | Attachment | 21/121 BKT | CASE | 1.05 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2019 | New | Rental |
| EQ0037943 | DEQ190057 | GREENWOOD, DE | Model | | HB3600 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0037944 | C00196 | FREEHOLD, NJ | | Attachment | CX350 | B&D | HB3600 MOUNTING BRACKET | Attachments | 2019 | New | Rental |
| EQ0038072 | NKF247076 | BALTIMORE ESSEX | Model | | 721G | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radia | Construction Equipment | 2019 | New | Rental |
| EQ0038073 | i#424248 | BALTIMORE ESSEX | | Attachment | 721BKT | CASE | 3.0 cu. yd. Bucket w/BOE & CNH/JRB Coupler | Attachments | 2019 | New | Rental |
| EQ0038098 | i#742433 | TOTOWA, NJ | | Attachment | 580/590 LOADER BKT | CASE | 93" 4x1 bkt w/boe PO | Attachments | 2019 | New | Rental |
| EQ0038136 | 14RH00112 | FREDERICK, MD | | Attachment | RT14R | TERRAM | Gen2, ISO Control; 2 Speed; Cab w/Heat & Air | Construction Equipment | 2019 | New | Rental |
| EQ0038138 | 14RH00104 | BALTIMORE ESSEX | | Attachment | RT14R | TERRAM | Gen2, ISO Control; 2 Speed; Cab w/Heat & Air | Construction Equipment | 2019 | New | Rental |
| EQ0038140 | 14RDB0112 | BALTIMORE ESSEX | | Attachment | RT14 BKT | TERRAM | Dovetail Bed Assy, RT14R | Attachments | 2019 | New | Rental |
| EQ0038402 | 263327-11 | FREDERICK, MD | | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2019 | New | Rental |
| EQ0038435 | 259266-164 | BALTIMORE ESSEX | | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2019 | New | Rental |
| EQ0038459 | 254348-03 | FREDERICK, MD | | Attachment | TB216THUMB | TAG | Hyd Thumb Kit / ATH2161 | Attachments | 2019 | New | Rental |
| EQ0038473 | 040319040 | GREENWOOD, DE | | Attachment | MB10E00 | STNLY | Breaker w/Standard Pin Grabber Coupler | Attachments | 2019 | New | Rental |
| EQ0038481 | 252454-81 | UPPER MARLBORO, MD | | Attachment | TW95BKT | TAG | 95" Light Material Bucket w/BOE; | Attachments | 2019 | New | Rental |
| EQ0038485 | 268051-178 | UPPER MARLBORO, MD | | Attachment | TW95FORK | TAG | 48" Fork Assy / BTW95PF | Attachments | 2019 | New | Rental |
| EQ0038499 | 267097-7 | VINELAND, NJ | | Attachment | CX57/60 CPLR | TAG | CX57C HD QA Cplr 27 | Attachments | 2019 | New | Rental |
| EQ0038502 | 267097-10 | GREENWOOD, DE | | Attachment | BUCKET | TAG | 24" HD QCB28 Bkt Teeth | Attachments | 2019 | New | Rental |
| EQ0038505 | TKV80201094 | FREEHOLD, NJ | | Attachment | TS80V | TAKEUC | TS80V-C50; Ride Control; 1/2" Poly Front Door; | Construction Equipment | 2019 | New | Rental |
| EQ0038558 | 5001351-35L | BALTIMORE ESSEX | | Attachment | CX210/245 BKT | STRICK | 72" Ditching Bucket | Attachments | 2019 | New | Rental |
| EQ0038613 | 165002 | BALTIMORE ESSEX | | Attachment | RC-45 | FAE | Rock Grinder for Excavator | Attachments | 2019 | New | Rental |
| EQ0038621 | 53416 | BALTIMORE ESSEX | | Attachment | TB250/257 CPLR | TAKEUC | Dromone Manual Coupler | Attachments | 2019 | New | Rental |
| EQ0038672 | 165004 | BALTIMORE ESSEX | | Attachment | RC-120 | FAE | Rock Grinder for Excavator | Attachments | 2017 | Used | Rental |
| EQ0038781 | 106841-1 | FREDERICK, MD | | Attachment | CX160 THUMB | STRICK | QH 2-tine main pin Hyd Thumb | Attachments | 2019 | New | Rental |
| EQ0038833 | 286272-1-1 | FREDERICK, MD | | Attachment | CX160 THUMB | WERKBR | Hydraulic, coupler length, 3-tine | Attachments | 2019 | New | Rental |
| EQ0038844 | 1E9M51886FE007212 | FOLCROFT, PA | Model | | TACK TRAILER | ETHYRE | USED Towable Tack Trailer 600 gal | Trailers | 2015 | Used | Sales |
| EQ0038958 | i# 033065 | UPPER MARLBORO, MD | | Attachment | XP-HT | CBI | Log Screw | Attachments | 2019 | New | Rental |
| EQ0038960 | n/a | BALTIMORE ESSEX | | Attachment | XP-HT TOPMOUNT | CBI | CX80 Topmount | Attachments | 2019 | New | Rental |
| EQ0038960 | i# 33310074 | UPPER MARLBORO, MD | | Attachment | XP-HT TOPMOUNT | CBI | Skid Steer Topmount | Attachments | 2019 | New | Rental |
| EQ0038985 | 4019 | FOLCROFT, PA | Model | | RP170E | ROADTE | 8' paver | Construction Equipment | 0 | Used | Sales |
| EQ0039015 | 0005000676-36 | BALTIMORE ESSEX | | Attachment | CX350 BKT | STRICK | 54" Digging Bucket w/5 U45 Teeth | Attachments | 2019 | New | Rental |
| EQ0039067 | n/a | FREEHOLD, NJ | | Attachment | TA8 GATE | TEREX | TA300 Tailgate | Attachments | 2019 | New | Rental |
| EQ0039085 | i# 9246020417 | GREENWOOD, DE | | Attachment | CX210 | EPIROC | MB2500 Topmount | Attachments | 2019 | New | Rental |
| EQ0039109 | n/a | FOLCROFT, PA | | Attachment | LS46 FORKS | CAT | 60" HI VIS QC WL FORKS | Attachments | 0 | Used | Rental |
| EQ0039251 | 334285 | BALTIMORE ESSEX | | Attachment | CX350 BKT | CASE | 70" Digging Bucket | Attachments | 2018 | New | Rental |
| EQ0039297 | DEQ190628 | TOTOWA, NJ | Model | | MB1000 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0039298 | 292388-1-2 | TOTOWA, NJ | | Attachment | CX145 | EPIROC | MB1000 | Attachments | 2019 | New | Rental |
| EQ0039407 | NA | BALTIMORE ESSEX | | Attachment | HOPPER | ROADTE | UNIVERSAL HOPPER INSERTS | Attachments | 2019 | New | Rental |
| EQ0039703 | 047239 | TOTOWA, NJ | Model | | R936 | LIEBHR | COMPACT EXCAVATOR | Construction Equipment | 2019 | New | Rental |
| EQ0039716 | 109932 | UPPER MARLBORO, MD | Model | | A918 | LIEBHR | Compact Wheeled Excavator | Construction Equipment | 2019 | New | Rental |
| EQ0039827 | 260110-54 | BALTIMORE ESSEX | | Attachment | TB280/290/370 BKT | TAKEUC | USED 24" QA Bucket / BQC07024 | Attachments | 2016 | Used | Rental |
| EQ0039859 | 543992 | GREENWOOD, DE | | Attachment | 76INCH | BRADCO | 76" Smooth Bucket | Attachments | 2019 | New | Rental |
| EQ0039909 | NKF250015 | GREENWOOD, DE | Model | | 821G | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radia | Construction Equipment | 2020 | New | Rental |
| EQ0039940 | i# 424248-1 | UPPER MARLBORO, MD | | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2019 | New | Rental |
| EQ0039944 | 06052019-2S | BALTIMORE ESSEX | | Attachment | CX210/245 BKT | STRICK | 60" Tilt Bucket | Attachments | 2019 | New | Rental |
| EQ0039980 | 0005000642-03 | UPPER MARLBORO, MD | | Attachment | CX130/145 THUMB | STRICK | 10" Universal Mechanical Thumb (Non Cplr Leng | Attachments | 2019 | New | Rental |
| EQ0039990 | 9H00369 | FOLCROFT, PA | Model | | RT9 | TERRAM | Cab w/Heat/AC, 2 speed hydro trans w/rock bed | Construction Equipment | 2019 | New | Rental |
| EQ0040038 | 0619-1327-3-1 | BALTIMORE ESSEX | | Attachment | 821/921 BKT | TRM | 6.0 cuyd x 118" wide Rollout Bkt - JRB 418 | Attachments | 2019 | New | Rental |
| EQ0040041 | CX245D | BALTIMORE ESSEX | | Attachment | CX245 TRACKS | BUX | 49 LINK Roadliner Greased track w/ 600 MM | Attachments | 2019 | New | Rental |
| EQ0040042 | CX245D | UPPER MARLBORO, MD | | Attachment | CX245 TRACKS | BUX | 49 LINK Roadliner Greased track w/ 600 MM | Attachments | 2019 | New | Rental |
| EQ0040045 | i# 424248 | UPPER MARLBORO, MD | | Attachment | 721CPL | CASE | XT - Case/JRB Coupler | Attachments | 2019 | New | Sales |
| EQ0040109 | 272057-68 | GREENWOOD, DE | | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2019 | New | Rental |
| EQ0040127 | AKRPLR7STX30873 | VINELAND, NJ | | Attachment | R936 | JRB | Coupler | Attachments | 2019 | New | Rental |
| EQ0040171 | 1013843-16 | GREENWOOD, DE | | Attachment | CX250/300 BKT | STRICK | 48" Hi-Cap Bucket w/U35 Esco Teeth | Attachments | 2019 | New | Rental |
| EQ0040210 | 30300 | VINELAND, NJ | | Attachment | CX130/145 CPLR | STRICK | Coupler | Attachments | 2019 | New | Rental |
| EQ0040280 | i# 10240PP | BALTIMORE ESSEX | | Attachment | 42INCH | VIRNIG | 42" Fork Tines | Attachments | 2019 | New | Rental |
| EQ0040303 | 201077-3 | UPPER MARLBORO, MD | | Attachment | CX160 THUMB | STRICK | 2 Tine - inute w/EQ27397 Rake | Attachments | 2019 | New | Rental |
| EQ0040354 | 05312019-01S | BALTIMORE ESSEX | | Attachment | CP60 | STRICK | Pulverizer to fit CX350 - Direct Pin/No Cplr | Attachments | 2019 | New | Rental |
| EQ0040394 | 254432-183 | BALTIMORE ESSEX | | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2019 | New | Rental |
| EQ0040398 | 9H00376 | UPPER MARLBORO, MD | Model | | RT9 | TERRAM | Gen3, Cab w/Heat/AC, 2 speed hydro trans | Construction Equipment | 2019 | New | Rental |

| EQ0040399 | 9H00374 | VINELAND, NJ | Model | RT9 | TERRAM | Gen3, Cab w/Heat/AC, 2 speed hydro trans | Construction Equipment | 2019 | New | Sales |
| EQ0040400 | 9H00373 | UPPER MARLBORO, MD | Model | RT9 | TERRAM | Gen3, Cab w/Heat/AC, 2 speed hydro trans | Construction Equipment | 2019 | New | Sales |
| EQ0040414 | 071913216-1-1 | VINELAND, NJ | Attachment | 821CPLR | TRM | 821/921 ISO coupler w/ hyd kit VOLVO | Attachments | 2019 | New | Rental |
| EQ0040425 | n/a | GREENWOOD, DE | Model | MBX208 | STNLY | BRACKET ONLY | Attachments | 2019 | New | Sales |
| EQ0040449 | 274621-2-1 | BALTIMORE ESSEX | Model | WERKBR | 3-Tine Progressive Link | Attachments | 2018 | New | Rental |
| EQ0040459 | 1013843-5 | TOTOWA, NJ | Attachment | CX210/245 BKT | STRICK | 36" Bucket with U35 Esco Teeth | Attachments | 2019 | New | Rental |
| EQ0040501 | 33092 | UPPER MARLBORO, MD | Attachment | A918 | STRICK | Coupler - P/U CX160 compatible attachments | Attachments | 2019 | New | Rental |
| EQ0040502 | 33094 | TOTOWA, NJ | Attachment | A918 | STRICK | Coupler - P/U CX160 compatible attachments | Attachments | 2019 | New | Rental |
| EQ0040504 | 33051 | TOTOWA, NJ | Attachment | R936COPL | STRICK | R936/CX250/300 HYD COMBO COUPLER | Attachments | 2019 | New | Rental |
| EQ0040524 | | TOTOWA, NJ | Attachment | TAILGATE | TEREX | Tailgate | Attachments | 2019 | New | Sales |
| EQ0040553 | NGC735044 | VINELAND, NJ | Model | 580SNWT | CASE | Used; PKP - "S" Type Powershift; Single Aux Hyd; | Construction Equipment | 2016 | Used | Rental |
| EQ0040576 | NK57K1293 | BALTIMORE ESSEX | Attachment | CX245D | CASE | NO Dozer, 9'8" Arm; 31.5" RT; MF Aux Hyd; | Construction Equipment | 2019 | New | Rental |
| EQ0040620 | i#761255 | FREEHOLD, NJ | Attachment | 78INCH | CASE | 78" HD Ext w/SmartFit Teeth | Attachments | 2019 | New | Sales |
| EQ0040752 | 195178-05-01 | FREDERICK, MD | Attachment | CX250 GRAPTOR | AMI | 48" Graptor Bucket w/(5) Esco U35 Teeth | Attachments | 2019 | New | Rental |
| EQ0040809 | o#33196 | VINELAND, NJ | Attachment | CD901 | ROADTE | cd901-150qx1 | Attachments | | 0 | Used | Rental |
| EQ0040849 | 5004105-18L | UPPER MARLBORO, MD | Attachment | CX75/80 BKT | STRICK | 18" Bucket with (4) J250 Cat Series Teeth | Attachments | 2019 | New | Rental |
| EQ0040850 | 5004105-19L | UPPER MARLBORO, MD | Attachment | CX75/80 BKT | STRICK | 18" Bucket with (4) J250 Cat Series Teeth | Attachments | 2019 | New | Rental |
| EQ0040894 | MO27897A35 | TOTOWA, NJ | Attachment | PLC24 | SIMEX | 24" High Flow Road Planer | Attachments | 2019 | New | Rental |
| EQ0040899 | 144774 | GREENWOOD, DE | Attachment | CX245 KLAW | ROCKLN | Krypto Klaw Stnd Duty 48" w/5 Esco Ultralok Tee | Attachments | 2019 | New | Rental |
| EQ0040920 | 32529 | BALTIMORE ESSEX | Attachment | CX245D | STRICK | Coupler | Attachments | 2019 | New | Rental |
| EQ0041008 | 250C111 | VINELAND, NJ | Attachment | UPX 250 CC | LABOU | Concrete Cracking Jaw | Attachments | 2019 | New | Rental |
| EQ0041010 | SN250P104 | VINELAND, NJ | Attachment | UPX 250 CP | LABOU | Concrete Pulverizer Jaw | Attachments | 2019 | New | Rental |
| EQ0041128 | DEQ191536 | TOTOWA, NJ | Model | MB1200 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Sales |
| EQ0041129 | DEQ191407 | UPPER MARLBORO, MD | Model | MB1500 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0041132 | DEQ190943 | BALTIMORE ESSEX | Model | HB2500 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Sales |
| EQ0041176 | 200472-2 | FREDERICK, MD | Attachment | CX245 | STRICK | Thumb cylinder | Attachments | 2019 | New | Rental |
| EQ0041219 | n/a | GREENWOOD, DE | Attachment | PLATE | MISC | Stick extension for CX210-245 | Attachments | 2019 | New | Sales |
| EQ0041248 | i#423069 | FREEHOLD, NJ | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2018 | Used | Sales |
| EQ0041282 | 9DR0313 | BALTIMORE ESSEX | Attachment | RT9 BED | TERRAM | RT9 Standard bed | Attachments | 2019 | New | Sales |
| EQ0041297 | 14746-13336 | GREENWOOD, DE | Attachment | TB290 CPLR | STRICK | TB290/580 MAN COUPLER | Attachments | 2019 | New | Rental |
| EQ0041328 | J000126966-9 | BALTIMORE ESSEX | Attachment | 76INCH | BRADCO | 76" Bucket TOOTH | Attachments | 2020 | New | Rental |
| EQ0041341 | J000126966-10 | UPPER MARLBORO, MD | Attachment | 76INCH | BRADCO | 76" Bucket TOOTH | Attachments | 2020 | New | Rental |
| EQ0041511 | 514600706 | BALTIMORE ESSEX | Model | TB2150 | TAKEUC | TB2150CR | Construction Equipment | 2019 | New | Sales |
| EQ0041514 | 236783-56 | BALTIMORE ESSEX | Attachment | TB2150 THUMB | TAKEUC | Hydraulic Thumb Kit, Not Coupler Length | Attachments | 2019 | New | Rental |
| EQ0041765 | 27784 | UPPER MARLBORO, MD | Attachment | HP1014 | ATLCOP | Breaker | Attachments | | 0 | Used | Rental |
| EQ0041804 | 002512 | FREDERICK, MD | Attachment | SSQC30 | CBI | Stump Shear for CX350 | Attachments | 2019 | New | Rental |
| EQ0041834 | 254432-194 | BALTIMORE ESSEX | Attachment | CX57/60 BKT | TAG | 36" Bucket | Attachments | | 0 | Used | Rental |
| EQ0041835 | SQ4QCL-TB00114 | BALTIMORE ESSEX | Attachment | TB2150 CPLR | STRICK | HYDRAULIC COUPLER KIT TB2150 | Attachments | 2019 | New | Rental |
| EQ0041866 | 264607-RC | BALTIMORE ESSEX | Attachment | CX130/145 CPLR | ROTOBC | R4 Tiltrotator to grab Coupler - also fits TB2150 | Attachments | 2019 | New | Rental |
| EQ0041908 | 14859-13449 | BALTIMORE, MD | Attachment | CX350 BKT | STRICK | 48" Ditch Cleaning Bucket | Attachments | 2019 | New | Rental |
| EQ0041931 | 298716-2 | BALTIMORE ESSEX | Attachment | TB216THUMB | TAG | TB216 Thumb / ATH2161 | Attachments | 2019 | New | Rental |
| EQ0041935 | 252060-03 | BALTIMORE ESSEX | Attachment | TB230THUMB | TAG | Hydraulic Thumb / ATH2301 | Attachments | 2019 | New | Rental |
| EQ0042027 | BQC14524 | BALTIMORE ESSEX | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2019 | New | Rental |
| EQ0042070 | VG18121523 | UPPER MARLBORO, MD | Attachment | 72INCH | TAKEUC | 72" Smooth/ Low Profile Bucket / ABLU-72S-057 | Attachments | 2019 | New | Rental |
| EQ0042105 | NA | GREENWOOD, DE | Attachment | TB175 | MISC | PB/EC/HC TB175 QA | Attachments | 2008 | Used | Rental |
| EQ0042188 | 2700308 | FREDERICK, MD | Model | H7I P | HAMM | Canopy Compactor W/ 66" padfoot drum | Construction Equipment | 2020 | New | Rental |
| EQ0042288 | 14826-13516 | GREENWOOD, DE | Attachment | CX75/80 BKT | STRICK | 42" Smooth Bucket w/BOE to fit Yanmar SV100 | Attachments | 2019 | New | Sales |
| EQ0042476 | 1013581-1 | BALTIMORE ESSEX | Attachment | GRAPPLE | STRICK | 2/3 Grapple to fit CX470 | Attachments | 2019 | New | Rental |
| EQ0042492 | 11100 | BALTIMORE ESSEX | Model | CH-400 | CASE | 12,000 ftlb breaker w/m cx470/490 | Attachments | 2019 | New | Rental |
| EQ0042543 | 5006170-09L | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 60" Ditching Bucket w/BOE | Attachments | 2019 | New | Rental |
| EQ0042554 | 565041 | VINELAND, NJ | Attachment | 580/590SN | JRB | 48" Tines; 60" Carriage; JRB 416 Interchange | Attachments | 2019 | New | Rental |
| EQ0042661 | 5005992-07L | GREENWOOD, DE | Attachment | TB290 BKT | STRICK | 18" bucket for TB290 w/ pins | Attachments | 2019 | New | Rental |
| EQ0042665 | 5003478-50L | GREENWOOD, DE | Attachment | TB290 BKT | STRICK | 24" bucket for TB290 w/ pins | Attachments | 2019 | New | Rental |
| EQ0042666 | 5005992-16L | FREDERICK, MD | Attachment | TB290 BKT | STRICK | 24" bucket for TB290 w/ pins | Attachments | 2019 | New | Rental |
| EQ0042940 | DEQ191448 | FREDERICK, MD | Model | MB1650 | EPIROC | Hyd Breaker | Attachments | 2020 | New | Rental |
| EQ0042941 | C04708 | FREDERICK, MD | Attachment | CX210 | EPIROC | MB1650 Topmount | Attachments | 2020 | New | Rental |
| EQ0043061 | 279 | FREEHOLD, NJ | Model | RT9 | ROADTE | Paver | Construction Equipment | 2013 | Used | Sales |
| EQ0043102 | 2057 | FOLCROFT, PA | Model | RX700E-3 | ROADTE | USED MILLING MACHINE | Construction Equipment | 2013 | Used | Rental |
| EQ0043109 | i#747539 | FREEHOLD, NJ | Attachment | 580/590 LOADER BKT | CASE | 93" HD LONG LIPW/BOE | Attachments | 2019 | New | Rental |
| EQ0043128 | C03959 | BALTIMORE ESSEX | Attachment | MBX208 TM | STNLY | Topmount to fit CX130/145 & TB2150 | Attachments | 2019 | New | Rental |
| EQ0043129 | n/a | FREDERICK, MD | Attachment | MBX208 | STNLY | Bracket for MBX208 TB285/290 | Attachments | 2019 | New | Rental |
| EQ0043177 | AKRPLR4TX31709 | BALTIMORE ESSEX | Attachment | CX130/145 CPLR | JRB | Powerlatch | Attachments | 2019 | New | Rental |
| EQ0043186 | 1119-13942-3/1 | UPPER MARLBORO, MD | Attachment | 1021/1121 BKT | TRM | 5.5 cuyd x 124" GP Pin-On Bucket w/BOE | Attachments | 2019 | New | Sales |
| EQ0043222 | 412100784 | UPPER MARLBORO, MD | Model | TL12R | TAKEUC | TRK LDR/TFM | Construction Equipment | 2019 | New | Rental |
| EQ0043296 | 90113 | TOTOWA, NJ | Attachment | 48INCH | BLUE | 48" Pallet Fork Assembly / 5,000# | Attachments | 2019 | New | Sales |
| EQ0043338 | 7FSBL1417KB353074 | VINELAND, NJ | Attachment | MLT4060K | MAGNUM | Mobile Light Tower | Support Equipment | 2019 | New | Sales |
| EQ0043348 | 153829 | UPPER MARLBORO, MD | Attachment | 84INCH | BRADCO | 84" Smooth / High Capacity Bucket | Attachments | 2020 | New | Rental |
| EQ0043431 | AKR60128 | GREENWOOD, DE | Attachment | 521/621 BKT | JRB | 3.0yd Pin-On GP Bucket | Attachments | 2019 | New | Rental |
| EQ0043439 | AKR60471 | GREENWOOD, DE | Attachment | 821/921 BKT | JRB | 4.25yd GP Pin-On Bucket | Attachments | 2019 | New | Rental |
| EQ0043771 | NL57K1369 | FREDERICK, MD | Model | CX245D | CASE | w/Dozer; 9'8"Arm; 31.5"RT; MF Aux Hyd; Cplr Re: | Construction Equipment | 2019 | New | Rental |
| EQ0043879 | i# 424248 | FREDERICK, MD | Attachment | 621CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2020 | New | Rental |
| EQ0043951 | 5700160 205-25 | BALTIMORE ESSEX | Attachment | TIRES | MISC | 721GXT SMOOTH SOLID TIRES | Attachments | 2019 | New | Rental |
| EQ0043960 | 5007119-21 | TOTOWA, NJ | Attachment | CX210 THUMB | STRICK | 4-Tine Hyd Universal, NOT Coupler Length | Attachments | 2020 | New | Sales |
| EQ0043963 | 568537 | BALTIMORE ESSEX | Attachment | HITCH | MISC | Hitch combo SSL adapter | Attachments | 2019 | New | Rental |
| EQ0044112 | NA | GREENWOOD, DE | Attachment | STEEL | BUX | 88 Triple grouser track shoes | Attachments | 2019 | New | Rental |
| EQ0044373 | 155796 | BALTIMORE, MD | Attachment | 48INCH | VIRNIG | 48" Skid Steer Forks | Attachments | 2020 | New | Rental |
| EQ0044398 | 5000674605 | BALTIMORE ESSEX | Attachment | CX210/245 BKT | STRICK | 42" Bucket w/(5) U35 Esco teeth | Attachments | 2020 | New | Rental |
| EQ0044399 | 71106 | BALTIMORE, MD | Attachment | CX245 THUMB | STRICK | QH hyd thumb cx245 | Attachments | 2020 | New | Rental |
| EQ0044441 | 201129 | BALTIMORE ESSEX | Attachment | CX210 TMB | STRICK | DM Thumb for CX210-245 | Attachments | 2020 | New | Sales |
| EQ0044403 | 200294 | GREENWOOD, DE | Attachment | PLATE | MISC | Extendable Dipper Stick for Volvo EW180 | Attachments | 2020 | New | Rental |
| EQ0044440 | 32534 | FREDERICK, MD | Attachment | CX245D | STRICK | Coupler rdy with kit for CX210/245 | Attachments | 2020 | New | Rental |
| EQ0044447 | NJE7P1207 | FREDERICK, MD | Model | CX350D | CASE | 10'8" Arm; 27.6" ST; Single pmp fw, pin di-direct | Construction Equipment | 2018 | Used | Rental |
| EQ0044499 | 5000674607 | BALTIMORE ESSEX | Attachment | CX210/245 BKT | STRICK | 42" Hi-Cap Bucket w/(5) U35 Esco Teeth | Attachments | 2020 | New | Rental |
| EQ0044524 | 235316-12 | FREDERICK, MD | Attachment | CX80CPLR | TAG | QA QC30 for CX80 | Attachments | | 0 | New | Rental |
| EQ0044574 | 252723-28 | GREENWOOD, DE | Attachment | TB250/257 THUMB | TAKEUC | Hydraulic Thumb / ATH250-2I | Attachments | 2020 | New | Rental |
| EQ0044579 | DEQ180768 | VINELAND, NJ | Model | MB1200 | EPIROC | USED Hyd Breaker | Attachments | 2018 | Used | Sales |
| EQ0044580 | B95908 | VINELAND, NJ | Attachment | CX160 | EPIROC | MB1200 Topmount | Attachments | 2020 | New | Sales |
| EQ0044686 | 08A19837 | UPPER MARLBORO, MD | Attachment | MBX15 | STNLY | MBX15/033 Hammer attach w/ pins for grabber c | Attachments | 2020 | New | Rental |
| EQ0044707 | NA | GREENWOOD, DE | Attachment | 8D548S | GME | 48" Steel Trench Box Spreaders | Attachments | 2020 | New | Rental |
| EQ0044754 | 33567 | BALTIMORE ESSEX | Attachment | CX130/145 CPLR | STRICK | Coupler | Attachments | 2020 | New | Rental |
| EQ0044765 | 33550 | BALTIMORE ESSEX | Attachment | CX210/245 CPLR | STRICK | Coupler | Attachments | 2020 | New | Rental |
| EQ0044870 | | FREDERICK, MD | Attachment | SHELL KIT | SAKAI | S44DF 84" Pad Foot Kit | Attachments | 2020 | New | Rental |
| EQ0044872 | J00078486 | FREDERICK, MD | Attachment | PC138 BKT | C&P | 48" ditching bucket | Attachments | 2020 | New | Rental |
| EQ0044878 | 200282 | BALTIMORE ESSEX | Attachment | JIB BOOM | PWCE | 30 ft. Jib for PC490LC | Attachments | | 0 | Used | Rental |
| EQ0044937 | 0005003028-22 | BALTIMORE ESSEX | Attachment | CX210/245 BKT | STRICK | 48" Hi-Cap Bucket w/(6) U35 esco teeth | Attachments | 2019 | New | Rental |
| EQ0044939 | 29067-05 | BALTIMORE ESSEX | Attachment | CX75/80 BKT | STRICK | 30" Digging Bucket w/Teeth | Attachments | 2019 | New | Rental |
| EQ0044954 | RX-505E-4-4006 | VINELAND, NJ | Model | RX505 | ROADTE | Milling Machine | Construction Equipment | 2020 | New | Rental |
| EQ0045051 | pt# 48046508 | GREENWOOD, DE | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2020 | New | Rental |
| EQ0045069 | 772320-24BKT | FREEHOLD, NJ | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2020 | New | Rental |
| EQ0045081 | 774066-24BKT | FREEHOLD, NJ | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2020 | New | Rental |
| EQ0045384 | 283704-33 | TOTOWA, NJ | Attachment | TB235/240 CPLR | TAG | QA Coupler / BQC13500 | Attachments | 2020 | New | Rental |
| EQ0045421 | BQC12524 | BALTIMORE ESSEX | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2020 | New | Rental |
| EQ0045429 | 253534-56 | UPPER MARLBORO, MD | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2020 | New | Rental |
| EQ0045433 | 12524 | BALTIMORE ESSEX | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2020 | New | Rental |
| EQ0045464 | 15152-13742 | BALTIMORE ESSEX | Attachment | TB280 CPLR | STRICK | TB280/580N Manual Combo Coupler | Attachments | 2020 | New | Rental |
| EQ0045495 | 202493-01-01 | VINELAND, NJ | Attachment | CX350 GRAPTOR | AMI | 48" Graptor Bucket w/(5) CAT J460 Teeth | Attachments | 2020 | New | Rental |
| EQ0045495 | 284551-09 | FREDERICK, MD | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2020 | New | Rental |
| EQ0045543 | 33572 | FREDERICK, MD | Attachment | CX350CPL | STRICK | Coupler | Attachments | 2020 | New | Sales |
| EQ0045658 | 1023299-1 | UPPER MARLBORO, MD | Attachment | TB290 BKT | STRICK | 42" swivel bucket for TB285/290 | Attachments | 2020 | New | Sales |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQ0045672 | 2016001 | GREENWOOD, DE | Attachment | 18INCH | FFC | 18" High-Flow, 3-Line, 14 Pin | | Attachments | 2020 | New | Rental |
| EQ0045729 | 71557 | GREENWOOD, DE | Attachment | CX210 TMB | STRICK | 4-tine QH Thumb for CX210 | | Attachments | 2020 | New | Rental |
| EQ0045755 | 575107 | BALTIMORE, MD | Attachment | TL12 | BRADCO | 84" Smooth Lip Bucket | | Attachments | 2020 | New | Rental |
| EQ0045766 | 276999-27 | UPPER MARLBORO, MD | Attachment | TB290THUMB | TAG | Main pin Thumb | | Attachments | 2020 | New | Sales |
| EQ0045805 | 1017628-10 | FREDERICK, MD | Attachment | CX75/80 BKT | STRICK | 48" Tilt Bucket | | Attachments | 2020 | New | Sales |
| EQ0045810 | 1023302-1 | BALTIMORE ESSEX | Attachment | CX210/245 BKT | STRICK | 60" Tilt Bucket | | Attachments | 2020 | New | Sales |
| EQ0045845 | 293006-63 | UPPER MARLBORO, MD | Attachment | TB250/260 BKT | TAKEUC | 12" QA Bucket | | Attachments | 2020 | New | Rental |
| EQ0045943 | 438048 | GREENWOOD, DE | Attachment | SCALE | LOADRI | Scale System - LR913a | | Attachments | 0 | New | Rental |
| EQ0046026 | CX245D | FREDERICK, MD | Attachment | 49 LINK | MISC | 49 LINK Roadliner Greased track w/600 MM | | Attachments | 0 | New | Rental |
| EQ0046034 | 194833 | FREEHOLD, NJ | Attachment | 580SNWT | WOODS | 24" JAW Bucket | | Attachments | 0 | Used | Sales |
| EQ0046101 | pt# 87368710 | FREDERICK, MD | Attachment | 580/590 LOADER BKT | CASE | 93" PIN ON 580/590 Loader Bkt | | Attachments | 0 | New | Sales |
| EQ0046185 | H90520 | FREDERICK, MD | Attachment | CX245 | HKX | HKX Hydraulic kit - Rotation only | | Attachments | 0 | New | Rental |
| EQ0046235 | 71583 | UPPER MARLBORO, MD | Attachment | CX250/300 THUMB | STRICK | Main Pin Hyd Thumb, cplr length to fit 48"-54" bk | | Attachments | 0 | New | Rental |
| EQ0046268 | C07364 | VINELAND, NJ | Attachment | SB452 TOP MOUNT | EPIROC | CX75/CX80 Topmount - PIN GRABBER | | Attachments | 2020 | New | Rental |
| EQ0046272 | C05441 | FREEHOLD, NJ | Attachment | HB3600 TOPMOUNT | EPIROC | CX350 Topmount | | Attachments | 2020 | New | Rental |
| EQ0046275 | DEQ206389 | GREENWOOD, DE | Model | HC350 | EPIROC | Shaker | | Attachments | 2020 | New | Rental |
| EQ0046276 | 287753-1-1 | GREENWOOD, DE | Attachment | HC350 TOPMOUNT | EPIROC | CX37 TOPMOUNT | | Attachments | 2020 | New | Rental |
| EQ0046283 | DEQ186864 | BALTIMORE ESSEX | Model | HC1050 | EPIROC | Shaker | | Attachments | 2020 | New | Rental |
| EQ0046293 | DEQ186862 | VINELAND, NJ | Model | HC1050 | EPIROC | Shaker | | Attachments | 2020 | New | Sales |
| EQ0046294 | C07323 | VINELAND, NJ | Attachment | HC1050 TOPMOUNT | EPIROC | CX250/CX300 Topmount | | Attachments | 2020 | New | Sales |
| EQ0046296 | C07322 | VINELAND, NJ | Attachment | HC1050 TOPMOUNT | EPIROC | CX250/CX300 Topmount | | Attachments | 2020 | New | Sales |
| EQ0046350 | 0520-14871-1/1 | UPPER MARLBORO, MD | Attachment | PLATE | MISC | CX210 Breaker Cap MDP20R | | Attachments | 2020 | New | Rental |
| EQ0046385 | 312410-4 | FREDERICK, MD | Attachment | CX57/60 CPLR | TAG | Powertilt Coupler / Manual Bottom | | Attachments | 2020 | New | Rental |
| EQ0046402 | J000132695-1 | UPPER MARLBORO, MD | Attachment | CX130/145 BKT | JRB | 36" HD Bucket with Esco Teeth | | Attachments | 2020 | New | Rental |
| EQ0046437 | 5007507-42 | FREEHOLD, NJ | Attachment | CX57/60 BKT | STRICK | 24" Bucket w/(5) 23 series teeth | | Attachments | 2020 | New | Rental |
| EQ0046481 | 40827 | FREEHOLD, NJ | Attachment | CX250/300 CPLR | STRICK | Coupler | | Attachments | 2020 | New | Sales |
| EQ0046527 | 5007998-10 | UPPER MARLBORO, MD | Attachment | CX57/60 BKT | STRICK | 12" Bucket w/(3) 23 series teeth | | Attachments | 2020 | New | Rental |
| EQ0046533 | 5005991-43L | ABERDEEN, MD | Attachment | CX37 BKT | STRICK | 18" Bucket 4X 23 SER TEETH W PINS | | Attachments | 2020 | New | Rental |
| EQ0046539 | 5006848-112 | FREDERICK, MD | Attachment | CX37 BKT | STRICK | 18" Bucket 4X 23 SER TEETH W PINS | | Attachments | 2020 | New | Rental |
| EQ0046559 | 1020773-2 | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 30" Bucket w/(5) U30 esco teeth | | Attachments | 2020 | New | Sales |
| EQ0046584 | i446584 | FREDERICK, MD | Attachment | TIRES | MISC | 26.5-25 Galaxy Smooth wide rim Case wheel | | Attachments | 2020 | New | Sales |
| EQ0046585 | 3103 | FREDERICK, MD | Attachment | EAGLE10 | ROADTE | 10' Screed for RP195E Paver | | Attachments | 2018 | Used | Sales |
| EQ0046687 | NGC732041 | TOTOWA, NJ | Model | 580SN | CASE | Used Backhoe w/ IT Coupler and 4x1 Bucket | | Construction Equipment | 2016 | Used | Sales |
| EQ0046740 | 317442-2 | GREENWOOD, DE | Attachment | CX245CPLR | TAG | Powertilt Coupler / Manual Bottom | | Attachments | 2020 | New | Rental |
| EQ0046776 | H90804 | BALTIMORE ESSEX | Attachment | CX350D | HKX | Bi-directional, multi-function hydraulic kit 10'8" | | Attachments | 2020 | New | Rental |
| EQ0046777 | H90805 | BALTIMORE ESSEX | Attachment | CX350D | HKX | Add'l tubing for 12'3" arm - arm piping only | | Attachments | 2020 | New | Sales |
| EQ0046807 | 5006088-01 | TOTOWA, NJ | Attachment | R936 | STRICK | 2-3 Grapple - R936 Compact Top / CX300 Bottor | | Attachments | 2020 | New | Rental |
| EQ0046820 | 13419-12009 | FREDERICK, MD | Attachment | CX26/30 THUMB | STRICK | 4-tine Hyd Thumb, No Cplr, No mesh w/Case | | Attachments | 2018 | New | Rental |
| EQ0047015 | 72286 | TOTOWA, NJ | Attachment | 721CPLR | ACS | Coupler w/Hyd Coupler Kit | | Attachments | 2020 | New | Sales |
| EQ0047016 | 72254 | TOTOWA, NJ | Attachment | 721BKT | ACS | 2.75yd x 108" 4-in-1 Bucket w/BOE for CNH/ACS | | Attachments | 2020 | New | Sales |
| EQ0047026 | 321399-1 | BALTIMORE ESSEX | Attachment | CX80CPLR | TAG | Powertilt Coupler / Manual Bottom | | Attachments | 2020 | New | Rental |
| EQ0047027 | 321399-2 | UPPER MARLBORO, MD | Attachment | CX80CPLR | TAG | Powertilt Coupler / Manual Bottom | | Attachments | 2020 | New | Rental |
| EQ0047052 | 1023464-1 | FREEHOLD, NJ | Attachment | GRAPPLE | STRICK | 2/3 Grapple to fit CX250/300 | | Attachments | 2020 | New | Sales |
| EQ0047403 | EX1048T | VINELAND, NJ | Model | EX1 | MGL | Track Screenplant | | Construction Equipment | 2020 | New | Sales |
| EQ0047411 | 294202-80 | UPPER MARLBORO, MD | Attachment | TB280/290/370 BKT | TAG | USED 24" QA Bucket / BQC07024 | | Attachments | 2020 | New | Sales |
| EQ0047488 | 3116118HR | GREENWOOD, DE | Attachment | CX130/145 THUMB | STRICK | 18" Universal Hydraulic Thumb | | Attachments | 2017 | New | Sales |
| EQ0047516 | 1024762-6 | BALTIMORE ESSEX | Attachment | CX80 THUMB | STRICK | 12" Universal Hyd Thumb, QH | | Attachments | 2020 | New | Sales |
| EQ0047545 | 111129 | FOLCROFT, PA | Attachment | A924 | LIEBHR | A924 | | Construction Equipment | 2020 | New | Rental |
| EQ0047563 | 616050 | UPPER MARLBORO, MD | Attachment | SC-60T | ZZ | CX80 Plate Tamper / sc60 Hyd Compactor per E | | Attachments | 2017 | Used | Sales |
| EQ0047617 | 563553 | GREENWOOD, DE | Attachment | PT-07 | HELAC | CX80 Powertilt Coupler | | Attachments | 0 | Used | Sales |
| EQ0047618 | J000033400 | UPPER MARLBORO, MD | Attachment | C&P | C&P | 48" Ditch bucket | | Attachments | 2020 | New | Rental |
| EQ0047652 | 5007463-7 | UPPER MARLBORO, MD | Attachment | CX350 BKT | STRICK | 36" Digging Bucket w/U45 ESCO Teeth and pins | | Attachments | 2020 | New | Rental |
| EQ0047851 | NJM452052 | BALTIMORE ESSEX | Model | TV380 | CASE | Cab, EH Controls; High Flow + Pkg; | | Construction Equipment | 2018 | Used | Rental |
| EQ0047902 | | FREDERICK, MD | Attachment | TB350/80 BKT | STRICK | 48" Bucket (trade in Britton-No sn) | | Attachments | 0 | New | Sales |
| EQ0047918 | 158400074 | UPPER MARLBORO, MD | Model | TB257FR | TAKEUC | TB257FRCR | | Construction Equipment | 2021 | New | Rental |
| EQ0047950 | 5008777-46L | FREDERICK, MD | Attachment | TB290 BKT | STRICK | 30" Tooth Bucket 5x j250 / 1u3252 w pins | | Attachments | 2020 | New | Rental |
| EQ0048005 | 33861 | FREEHOLD, NJ | Attachment | CX245 CPLR | STRICK | Hydraulic Coupler | | Attachments | 2020 | New | Sales |
| EQ0048056 | 120-15664-1/2 | GREENWOOD, DE | Attachment | 821/921 BKT | TRM | 4.50yd Pin-On Bucket | | Attachments | 2020 | New | Sales |
| EQ0048058 | 120-15664-1/4 | GREENWOOD, DE | Attachment | 821/921 BKT | TRM | 4.50yd Pin-On Bucket | | Attachments | 2020 | New | Sales |
| EQ0048172 | 250401-3.0BKT | UPPER MARLBORO, MD | Attachment | 721BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | | Attachments | 2020 | New | Sales |
| EQ0048185 | L-36 | BALTIMORE ESSEX | Attachment | SAFETY EDGE | MISC | SAFETY EDGE SYSTEM | | Attachments | 2020 | New | Sales |
| EQ0048186 | R-36 | BALTIMORE ESSEX | Attachment | NOTCH WEDGE | MISC | Notch Wedge System | | Attachments | 2020 | New | Sales |
| EQ0048206 | n/a | UPPER MARLBORO, MD | Attachment | TAILGATE | TEREX | TA300 Tailgate | | Attachments | 2020 | New | Rental |
| EQ0048207 | n/a | UPPER MARLBORO, MD | Attachment | TAILGATE | TEREX | TA300 Tailgate | | Attachments | 2020 | New | Rental |
| EQ0048254 | UNKNOWN | TOTOWA, NJ | Attachment | CX210/245 BKT | ESCO | 48" Tooth Bucket | | Attachments | 2020 | New | Sales |
| EQ0048266 | 106295 | TOTOWA, NJ | Attachment | SSBKT | BLUE | 78" Low Profile Smooth Bucket w/BOE | | Attachments | 2020 | New | Rental |
| EQ0048450 | 333915-110 | FREDERICK, MD | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | | Attachments | 2020 | New | Rental |
| EQ0048603 | 174281 | BALTIMORE, MD | Attachment | 72INCH | TAKEUC | 72" Smooth/Low Profile Bucket ABLU-72S-057 | | Attachments | 2020 | New | Rental |
| EQ0048649 | 168664 | UPPER MARLBORO, MD | Attachment | 84INCH | BRADCO | 84" Tooth/High Capacity Bucket / ABLU-84T-100 | | Attachments | 2020 | New | Rental |
| EQ0048657 | 3421-84BKT | UPPER MARLBORO, MD | Attachment | 84INCH | BRADCO | 84" Tooth/High Capacity Bucket / ABLU-84T-100 | | Attachments | 2020 | New | Rental |
| EQ0048689 | 550014DE12293S | UPPER MARLBORO, MD | Model | TW95C2 | TAKEUC | TW95C2HS | | Construction Equipment | 2021 | New | Rental |
| EQ0048690 | 252425-84 | GREENWOOD, DE | Attachment | TW95BKT | TAG | 95", 2.00 cu yd GP Bucket w/BOE | | Attachments | 2020 | New | Rental |
| EQ0048691 | 288542-146 | GREENWOOD, DE | Attachment | TW95FORK | TAG | 48" Fork Assy / BTW95PF | | Attachments | 2020 | New | Rental |
| EQ0048676 | pt# 47638091 | FREEHOLD, NJ | Attachment | 221BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | | Attachments | 2020 | New | Sales |
| EQ0048882 | pt# 47638091 | FREEHOLD, NJ | Attachment | 221BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | | Attachments | 2020 | New | Sales |
| EQ0048952 | 494407-84BKT | UPPER MARLBORO, MD | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | | Attachments | 2020 | New | Rental |
| EQ0049007 | pt# 48046508 | FREEHOLD, NJ | Attachment | 580/590BK | CASE | 24" NH BACKHOE BUCKET | | Attachments | 2020 | New | Sales |
| EQ0049099 | 170000597 | FREDERICK, MD | Model | TB370 | TAKEUC | TB370CR | | Construction Equipment | 2020 | New | Rental |
| EQ0049101 | 5011203-63L | GREENWOOD, DE | Attachment | TB280/290/370 BKT | TAKEUC | 24" Pin-On Bkt for Pin Grabber Cplr/ ABE-290-PC | | Attachments | 2020 | New | Sales |
| EQ0049108 | 334789-1 | GREENWOOD, DE | Attachment | TB280/290/370 BKT | TAG | 16" Bucket, Pin On | | Attachments | 2021 | New | Sales |
| EQ0049109 | 334789-2 | GREENWOOD, DE | Attachment | TB280/290/370 BKT | TAG | 20" Bucket, Pin On | | Attachments | 2021 | New | Sales |
| EQ0049111 | 5007461-02L | BALTIMORE ESSEX | Attachment | TB290 BKT | STRICK | 18" bkt | | Attachments | 2020 | New | Rental |
| EQ0049262 | pt# 48046508 | FREEHOLD, NJ | Attachment | 580/590N | CASE | 24" NH BACKHOE BUCKET | | Attachments | 2020 | New | Sales |
| EQ0049312 | PT# 47639690 | VINELAND, NJ | Attachment | 221/321 BKT | CASE | 1.70 cuyd Light Material Bkt for SSL Coupler w/B | | Attachments | 2020 | New | Rental |
| EQ0049333 | 412100815 | BALTIMORE ESSEX | Model | TL12R | TAKEUC | TRK LDR/FFM | | Construction Equipment | 2018 | Used | Rental |
| EQ0049354 | 5005951-44 | VINELAND, NJ | Attachment | CX250/300 BKT | CASE | 54" bucket | | Attachments | 2020 | New | Rental |
| EQ0049367 | J000139619-1 | UPPER MARLBORO, MD | Attachment | CX145THUMB | C&P | MP Hydraulic Thumb | | Attachments | 2020 | New | Rental |
| EQ0049378 | NM57K1414 | FREEHOLD, NJ | Attachment | CX245D | CASE | NO Dozer; 9'8"Arm; 31.5"RT; MF Aux Hyd; Cplr R | | Construction Equipment | 2021 | New | Rental |
| EQ0049425 | 275724-20 | GREENWOOD, DE | Attachment | TB250/260 BKT | TAKEUC | 18" QA BUCKET / BQC14518 | | Attachments | 2020 | New | Rental |
| EQ0049544 | C19016RA | VINELAND, NJ | Attachment | GRAPPLE | QUEST | CX250 3 OVER 2 TINE GRAPPLE | | Attachments | 0 | New | Rental |
| EQ0049669 | 38879 | GREENWOOD, DE | Attachment | SV540 KIT | SAKAI | SV540 SHELL KIT | | Attachments | 0 | Used | Sales |
| EQ0049684 | PT# 735064016 | FREEHOLD, NJ | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | | Attachments | 0 | Used | Rental |
| EQ0049713 | n/a | UPPER MARLBORO, MD | Attachment | TB280BKT | TAG | 18" QA Bucket off of EQ31842 | | Attachments | 2018 | New | Rental |
| EQ0049765 | 5010969-27 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 72" Ditching Bucket w/BOE & Pins | | Attachments | 2021 | New | Rental |
| EQ0049791 | 72743 | BALTIMORE ESSEX | Attachment | 621/721 FORKS | STRICK | 72" w/JRB Series 416 Hook Up-06" Carriage | | Attachments | 2021 | New | Rental |
| EQ0050025 | 15352251 | TOTOWA, NJ | Attachment | TAILGATE | TEREX | Tailgate | | Attachments | 2021 | New | Rental |
| EQ0050122 | CX245 | ABERDEEN, MD | Attachment | STEEL | BUX | STEEL TRACK | | Attachments | 2021 | New | Sales |
| EQ0050123 | J000060839-1 | UPPER MARLBORO, MD | Attachment | CX88 | C&P | 36" Bucket to fit Komatsu PC88 | | Attachments | 2017 | Used | Sales |
| EQ0050232 | 1034566-2 | GREENWOOD, DE | Attachment | CX130/145 BKT | STRICK | 24" Ditching Bucket w/BOE | | Attachments | 2021 | New | Rental |
| EQ0050236 | 12465-04 | FREEHOLD, NJ | Attachment | CX210/245 BKT | STRICK | 42" Bucket w/(5) U35 Esco teeth | | Attachments | 2021 | New | Rental |
| EQ0050273 | 5011413-08 | UPPER MARLBORO, MD | Attachment | CX350 BKT | STRICK | 54" Digging Bucket | | Attachments | 2021 | New | Rental |
| EQ0050281 | 1032492-1 | BALTIMORE ESSEX | Attachment | GRAPPLE | STRICK | 2/3 Grapple to fit CX350 | | Attachments | 2021 | New | Sales |
| EQ0050283 | 5007410-24 | GREENWOOD, DE | Attachment | CX250/300 BKT | STRICK | 60" Bucket w/ (7) U35 esco teeth | | Attachments | 2021 | New | Rental |
| EQ0050290 | 1023741-2 | FREDERICK, MD | Attachment | CX250/300 BKT | STRICK | 36" Bucket w/(5) U35 esco teeth | | Attachments | 2021 | New | Rental |
| EQ0050298 | 5005331-37 | FREDERICK, MD | Attachment | CX130/145 BKT | STRICK | 42" Bucket w/(5) U25 esco teeth | | Attachments | 2021 | New | Rental |
| EQ0050325 | 782020-25 | BALTIMORE ESSEX | Attachment | CX80 THUMB | STRICK | 12" Universal Hyd Thumb, QH | | Attachments | 2021 | New | Rental |
| EQ0050368 | 175868 | GREENWOOD, DE | Attachment | 72INCH | TAKEUC | 72" Smooth/Low Profile Bucket / ABLU-72S-057 | | Attachments | 2021 | New | Rental |
| EQ0050408 | 621401 | BALTIMORE ESSEX | Attachment | 78INCH | BRADCO | 78" Smooth bucket w/BOE | | Attachments | 2021 | New | Rental |
| EQ0050426 | 176910 | BALTIMORE ESSEX | Attachment | CX145 KLAW | ROCKLN | 42" HD/HC w/5 Esco U30 Series Teeth | | Attachments | 2021 | New | Rental |

| EQ0050428 | 176911 | UPPER MARLBORO, MD | Attachment | CX210 KLAW | ROCKLN | SD 36" w/S U30 Teeth;also fits 160 & 245 w/MPG | Attachments | 2021 | New | Rental |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0050439 | C11131 | VINELAND, NJ | Attachment | HB3600 TOPMOUNT | EPIROC | JD3500 Topmount | Attachments | 2021 | New | Rental |
| EQ0050506 | DEQ201420 | GREENWOOD, DE | Model | MB1200 | EPIROC | Hyd Breaker | Attachments | 2021 | New | Rental |
| EQ0050507 | C11186 | GREENWOOD, DE | Attachment | CX160 | EPIROC | MB1200 Topmount | Attachments | 2021 | New | Rental |
| EQ0050522 | BES133736 | FREEHOLD, NJ | Model | HC350 | EPIROC | Shaker | Attachments | 2021 | New | Rental |
| EQ0050523 | 1488040005530 | FREEHOLD, NJ | Attachment | HC350 TOPMOUNT | EPIROC | TB240 "QA" Topmount | Attachments | 2021 | New | Rental |
| EQ0050524 | BES134344 | UPPER MARLBORO, MD | Model | HC350 | EPIROC | Shaker | Attachments | 2021 | New | Rental |
| EQ0050525 | 1487030005488 | UPPER MARLBORO, MD | Attachment | HC350 TOPMOUNT | EPIROC | TB260 "QA" Topmount | Attachments | 2021 | New | Rental |
| EQ0050526 | BES134346 | GREENWOOD, DE | Model | HC350 | EPIROC | Shaker | Attachments | 2021 | New | Sales |
| EQ0050527 | C08957 | BALTIMORE ESSEX | Attachment | HC350 TOPMOUNT | EPIROC | CX37 TOPMOUNT | Attachments | 2021 | New | Sales |
| EQ0050528 | BES134345 | BALTIMORE ESSEX | Model | HC350 | EPIROC | Shaker | Attachments | 2021 | New | Sales |
| EQ0050529 | C14258 | BALTIMORE ESSEX | Attachment | HC350 TOPMOUNT | EPIROC | CX37 TOPMOUNT | Attachments | 2021 | New | Sales |
| EQ0050531 | C11259 | BALTIMORE ESSEX | Attachment | HC350 TOPMOUNT | EPIROC | CX57/CX60 Topmount | Attachments | 2021 | New | Sales |
| EQ0050532 | BES134417 | FREDERICK, MD | Model | HC350 | EPIROC | Shaker | Attachments | 2021 | New | Sales |
| EQ0050533 | C11260 | FREDERICK, MD | Attachment | HC350 TOPMOUNT | EPIROC | CX57/CX60 Topmount | Attachments | 2021 | New | Sales |
| EQ0050534 | BES133236 | UPPER MARLBORO, MD | Model | HC450 | EPIROC | Shaker | Attachments | 2021 | New | Rental |
| EQ0050535 | C11247 | UPPER MARLBORO, MD | Attachment | HC450 TOPMOUNT | EPIROC | CX80 Topmount | Attachments | 2021 | New | Rental |
| EQ0050541 | C10033 | FREEHOLD, NJ | Attachment | HC450 TOPMOUNT | EPIROC | 580SN Topmount | Attachments | 2021 | New | Rental |
| EQ0050543 | C11122 | BALTIMORE ESSEX | Attachment | HC350 TOPMOUNT | EPIROC | CX135/CX145 Topmount | Attachments | 2021 | New | Rental |
| EQ0050571 | C11296 | BALTIMORE ESSEX | Attachment | SB452 TOP MOUNT | EPIROC | CX7S/CX80 Topmount Pin On | Attachments | 2021 | New | Sales |
| EQ0050589 | C11232 | FREDERICK, MD | Attachment | CX160 | EPIROC | MB1200 Topmount | Attachments | 2021 | New | Rental |
| EQ0050594 | DEQ201034 | BALTIMORE ESSEX | Model | MB1500 | EPIROC | Hyd Breaker | Attachments | 2021 | New | Rental |
| EQ0050595 | C11130 | BALTIMORE ESSEX | Attachment | CX160 | EPIROC | MB1500 Topmount | Attachments | 2021 | New | Rental |
| EQ0050596 | DEQ201080 | BALTIMORE ESSEX | Model | MB1500 | EPIROC | Hyd Breaker | Attachments | 2021 | New | Rental |
| EQ0050597 | C11227 | BALTIMORE ESSEX | Attachment | CX160 | EPIROC | MB1500 Topmount | Attachments | 2021 | New | Rental |
| EQ0050598 | DEQ201085 | BALTIMORE ESSEX | Model | MB1500 | EPIROC | Hyd Breaker | Attachments | 2021 | New | Rental |
| EQ0050599 | C11235 | FREDERICK, MD | Attachment | CX160 | EPIROC | MB1500 Topmount | Attachments | 2021 | New | Rental |
| EQ0050695 | ph#4143994 | BALTIMORE ESSEX | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2022 | New | Sales |
| EQ0050783 | BES132566 | FREDERICK, MD | Model | HC150 | EPIROC | Shaker | Attachments | 2021 | New | Sales |
| EQ0050784 | C11506 | FREDERICK, MD | Attachment | TB230 | EPIROC | TB230/TB240 Pin Grabber Topmount | Attachments | 2021 | New | Sales |
| EQ0050800 | 5500140E122601 | GREENWOOD, DE | Model | TW95C2 | TAKEUC | TW95C2-HS | Construction Equipment | 2019 | Used | Sales |
| EQ0050845 | PT# 735064016 | FREEHOLD, NJ | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket | Attachments | 2021 | New | Sales |
| EQ0050897 | pt# 735185006 | TOTOWA, NJ | Attachment | 78INCH | CASE | 78" HD Ext w/SmartFit Teeth | Attachments | 2021 | New | Sales |
| EQ0050906 | 5011081-43 | BALTIMORE ESSEX | Attachment | BTH070 | TAKEUC | HYD THUMB KIT TB175/180/280/290 | Attachments | 2021 | New | Rental |
| EQ0050973 | 187105 | UPPER MARLBORO, MD | Attachment | 76INCH | BRADCO | Brush Bucket w/(8) BTL107GT | Attachments | 2021 | New | Rental |
| EQ0051079 | 289646-50 | UPPER MARLBORO, MD | Attachment | TB230THUMB | TAG | Hydraulic Thumb / ATH230 | Attachments | 2021 | New | Sales |
| EQ0051324 | 356443-50 | FREDERICK, MD | Attachment | TB250/257 THUMB | TAKEUC | Hydraulic Thumb / ATH250-2I | Attachments | 2021 | New | Rental |
| EQ0051332 | 370926-24 | UPPER MARLBORO, MD | Attachment | TB250/257 THUMB | TAKEUC | Hydraulic Thumb / ATH250-2i | Attachments | 2022 | New | Sales |
| EQ0051344 | 344005-18 | BALTIMORE ESSEX | Attachment | TB260THUMB | TAG | Hydraulic Thumb / ATH260I | Attachments | 2021 | New | Sales |
| EQ0051381 | 2639935 | TOTOWA, NJ | Attachment | 3D KIT | LEICA | 3D Kit for 850M | Attachments | 0 | Used | Rental |
| EQ0051391 | 251069-3.0BKT | UPPER MARLBORO, MD | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2020 | Used | Sales |
| EQ0051397 | C12200 | BALTIMORE ESSEX | Attachment | CX160 | EPIROC | HC850 Mounting Bracket | Attachments | 2020 | New | Sales |
| EQ0051417 | pt# 48046508 | FREEHOLD, NJ | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2020 | Used | Sales |
| EQ0051497 | n/a | BALTIMORE ESSEX | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 0 | Used | Sales |
| EQ0051555 | 14RDB0203 | UPPER MARLBORO, MD | Attachment | RT14 BED | TERRAM | Dovetail Bed Assy, RT14R | Attachments | 2021 | New | Rental |
| EQ0051561 | 14RDB0210 | TOTOWA, NJ | Attachment | RT14 BED | TERRAM | Dovetail Bed Assy, RT14R | Attachments | 2021 | New | Rental |
| EQ0051568 | 12907000013 | FREDERICK, MD | Attachment | 580/560 LOADER BKT | CASE | 93' 4x1 QA Loader Bucket | Attachments | 2021 | New | Sales |
| EQ0051663 | 375110 | UPPER MARLBORO, MD | Attachment | 84INCH | BRADCO | 84" Tooth Bucket | Attachments | 0 | Used | Rental |
| EQ0051696 | C12721 | UPPER MARLBORO, MD | Attachment | HC450 TOPMOUNT | EPIROC | CX80 Topmount | Attachments | 2021 | New | Rental |
| EQ0051782 | 329364-135 | FREEHOLD, NJ | Attachment | TB23S/240 CPLR | TAG | QA Coupler / BQC13500 | Attachments | 2021 | New | Sales |
| EQ0051835 | 109981 | TOTOWA, NJ | Attachment | 96INCH | BLUE | 96" Six Way Dozer Blade | Attachments | 2021 | New | Rental |
| EQ0051851 | J000147706-1 | FREDERICK, MD | Attachment | CX210/245 BKT | JRB | 42" Bucket w/(1) U35 Esco teeth | Attachments | 2021 | New | Sales |
| EQ0051946 | n/a | GREENWOOD, DE | Attachment | 8DS36S | GME | 36" Steel Trench Box Spreaders | Attachments | 0 | Used | Rental |
| EQ0051948 | 180269 | BALTIMORE ESSEX | Attachment | 80INCH | TAKEUC | 80" Smooth Bucket | Attachments | 2021 | New | Sales |
| EQ0052069 | 2104747-01-02 | BALTIMORE ESSEX | Attachment | CX57 JAWBONE | AMI | 24" Jawbone Bucket w/(5) Esco U20 Teeth | Attachments | 2021 | New | Sales |
| EQ0052077 | 2104749-02-01 | BALTIMORE ESSEX | Attachment | CX80 JAWBONE | AMI | 30" Jawbone Bucket w/(5) Esco U20 Teeth | Attachments | 2021 | New | Sales |
| EQ0052079 | 2104749-03-02 | GREENWOOD, DE | Attachment | CX80 GRAPTOR | AMI | 24" Graptor Bucket w/(4) Esco U20 Teeth | Attachments | 2021 | New | Sales |
| EQ0052080 | 2104750-04-01 | BALTIMORE ESSEX | Attachment | CX14S JAWBONE | AMI | 30" Jawbone Bucket w/(4) Esco U30 Teeth | Attachments | 2021 | New | Sales |
| EQ0052081 | 2104750-05-01 | BALTIMORE ESSEX | Attachment | CX14S JAWBONE | AMI | 36" Jawbone Bucket w/(5) Esco U30 Teeth | Attachments | 2021 | New | Sales |
| EQ0052084 | 2104751-01-01 | GREENWOOD, DE | Attachment | CX24S GRAPTOR | AMI | 42" Graptor Bucket w/(5) Esco U35 Teeth | Attachments | 2021 | New | Sales |
| EQ0052086 | 2104752-01-01 | FOLCROFT, PA | Attachment | CX300 GRAPTOR | AMI | 48" Graptor Bucket w/(5) Esco U45 Teeth | Attachments | 2021 | New | Sales |
| EQ0052088 | 2104754-04-01 | FREDERICK, MD | Attachment | CX350 GRAPTOR | AMI | 48" Graptor Bucket w/(5) Esco U45 Teeth | Attachments | 2021 | New | Sales |
| EQ0052089 | 2104754-01-01 | UPPER MARLBORO, MD | Attachment | CX350 GRAPTOR | AMI | 54" Graptor Bucket w/(5) Esco U45 Teeth | Attachments | 2021 | New | Sales |
| EQ0052111 | J000146569-1 | UPPER MARLBORO, MD | Attachment | TB280BKT | C&P | 30" Quick Hitch Bucket | Attachments | 2021 | New | Sales |
| EQ0052112 | J000146570-1 | UPPER MARLBORO, MD | Attachment | TB280BKT | C&P | 30" Quick Hitch Bucket | Attachments | 2021 | New | Sales |
| EQ0052116 | C12313 | BALTIMORE ESSEX | Attachment | SB452 TOP MOUNT | EPIROC | TB280/290 "QA" Topmount / 9246020267 | Attachments | 2021 | New | Sales |
| EQ0052117 | C12317 | BALTIMORE ESSEX | Attachment | SB452 TOP MOUNT | EPIROC | TB280/290 "QA" Topmount / 9246020267 | Attachments | 2021 | New | Sales |
| EQ0052145 | pt# 47434018 | VINELAND, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2021 | New | Sales |
| EQ0052337 | 267348-1-2 | VINELAND, NJ | Attachment | 521/621 BKT | WERKBR | 4.0 cuyd Bucket | Attachments | 2017 | Used | Rental |
| EQ0052339 | 5FTCD2128N1008903 | BALTIMORE ESSEX | Model | FF-16 DT HD | FEL | Dump Trailer | Trailers | 2021 | New | Sales |
| EQ0052389 | CX245D | FREDERICK, MD | Attachment | 49 LINK | MISC | 49 LINK Roadliner Greased track w/ 600 MM | Attachments | 2021 | New | Rental |
| EQ0052540 | NMS7M1486 | GREENWOOD, DE | Model | CX250D | CASE | 9'10" Arm; ST; MF Aux Hyd; NOT Cplr Ready | Construction Equipment | 2022 | New | Rental |
| EQ0052572 | 41455 | FOLCROFT, PA | Attachment | R936CPL | STRICK | R936/CX250/300 HYD COMBO COUPLER | Attachments | 2021 | New | Rental |
| EQ0052641 | pt# 84399981 | VINELAND, NJ | Attachment | WATER KIT | CASE | Roof Mounted Water Kit | Attachments | 2021 | New | Sales |
| EQ0052659 | 2655025 | BALTIMORE ESSEX | Attachment | 3D KIT | LEICA | 3D Kit for CX490 | Attachments | 0 | Used | Rental |
| EQ0052728 | pt# 6786904 | BALTIMORE ESSEX | Attachment | TAILGATE | TERRAM | RT14R TAILGATE | Attachments | 2021 | New | Sales |
| EQ0052785 | 73295 | FREEHOLD, NJ | Attachment | CX210 THUMB | JRB | 4-Tine Hyd GP to fit 36/42" Bkt w/5 teeth | Attachments | 2021 | New | Sales |
| EQ0052785 | J000154459-1 | BALTIMORE ESSEX | Attachment | CX210 THUMB | JRB | CX210 THUMB | Attachments | 2021 | New | Sales |
| EQ0052786 | 72782 | UPPER MARLBORO, MD | Attachment | 521/621 BKT | ACS | 2.5yd GP Bucket | Attachments | 2021 | New | Sales |
| EQ0052865 | 5011571-2 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 24" Bucket w/(3) U45 Esco teeth | Attachments | 2021 | New | Rental |
| EQ0052866 | 12747-01 | UPPER MARLBORO, MD | Attachment | CX350 BKT | STRICK | 24" Bucket w/(3) U45 Esco teeth | Attachments | 2021 | New | Sales |
| EQ0052892 | pt# 48046508 | FREDERICK, MD | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2021 | New | Sales |
| EQ0052900 | pt# 735072016 | BALTIMORE, MD | Attachment | 72INCH | CASE | 72" HD Dirt Bucket w/BOE | Attachments | 2018 | New | Rental |
| EQ0053013 | 1032138-11 | FREDERICK, MD | Attachment | CX210 TMB | STRICK | Weld On Hydraulic Thumb | Attachments | 2021 | New | Sales |
| EQ0053042 | pt#20201 | VINELAND, NJ | Attachment | AUGER BIT | MCMILN | 12" Auger Bit w/ 2" Hex Hub | Attachments | 2021 | New | Sales |
| EQ0053043 | pt#20201 | VINELAND, NJ | Attachment | AUGER BIT | MCMILN | 12" Auger Bit w/ 2" Hex Hub | Attachments | 2021 | New | Sales |
| EQ0053044 | pt#20201 | VINELAND, NJ | Attachment | AUGER BIT | MCMILN | 12" Auger Bit w/ 2" Hex Hub | Attachments | 2021 | New | Sales |
| EQ0053045 | pt#20201 | VINELAND, NJ | Attachment | AUGER BIT | MCMILN | 12" Auger Bit w/ 2" Hex Hub | Attachments | 2021 | New | Sales |
| EQ0053048 | pt#20321 | FREDERICK, MD | Attachment | AUGER BIT | MCMILN | 18" Auger Bit w/ 2" Hex Hub | Attachments | 2021 | New | Sales |
| EQ0053064 | pt#22839 | VINELAND, NJ | Attachment | 12EXT | MCMILN | 12" Extension w/ 2" Hex Hub | Attachments | 2021 | New | Sales |
| EQ0053065 | pt#22839 | VINELAND, NJ | Attachment | 12EXT | MCMILN | 12" Extension w/ 2" Hex Hub | Attachments | 2021 | New | Sales |
| EQ0053123 | n/a | TOTOWA, NJ | Attachment | A924BKT | LIEBHR | 49", 1.50yd Bucket with Z40 C teeth | Attachments | 2021 | New | Rental |
| EQ0053131 | 5808-14398 | GREENWOOD, DE | Attachment | TB260THUMB | STRICK | 12" Wide Weld-On Mechanical Thumb | Attachments | 2021 | New | Rental |
| EQ0053149 | pt# 47935261 | BALTIMORE ESSEX | Attachment | 321CPLR | CASE | Quick Hitch Coupler | Attachments | 2021 | New | Sales |
| EQ0053230 | 201202221 | FREDERICK, MD | Model | TL12R | TAKEUC | TL12R | Construction Equipment | 2016 | Used | Rental |
| EQ0053324 | 2104754-01-02 | GREENWOOD, DE | Attachment | CX350 GRAPTOR | AMI | 54" Graptor Bucket w/(5) Esco U45 Teeth | Attachments | 2021 | New | Sales |
| EQ0053436 | pt#SAV24 | FREDERICK, MD | Attachment | 580/590N | VIRNIG | 24" Auger Bit w/ 2" Hex Hub x 4' Length | Attachments | 2021 | New | Sales |
| EQ0053437 | 32E004408 | TOTOWA, NJ | Model | CX37C | CASE | Cab; 3'3" Long Arm; Coupler Ready; Standard BL | Construction Equipment | 2023 | New | Rental |
| EQ0053463 | 11E001548 | BALTIMORE ESSEX | Model | CX57C | CASE | Cab; 6'3" Long Arm; Coupler Ready; Standard BL | Construction Equipment | 2023 | New | Rental |
| EQ0053515 | 170001063 | BALTIMORE ESSEX | Model | TB370 | TAKEUC | TB370 | Construction Equipment | 2023 | New | Rental |
| EQ0053518 | 348809-27 | BALTIMORE ESSEX | Attachment | TB290/370 THUMB | TAKEUC | Hydraulic Thumb / ATH290i | Attachments | 2023 | New | Rental |
| EQ0053527 | 170001907 | TOTOWA, NJ | Model | TB370 | TAKEUC | TB370CR | Construction Equipment | 2023 | New | Rental |
| EQ0053528 | 391900-41 | TOTOWA, NJ | Attachment | TB280/290/370 CPLR | TAKEUC | QA Coupler / BQC07000 | Attachments | 2023 | New | Rental |
| EQ0053529 | 391902-34 | TOTOWA, NJ | Attachment | TB280/290/370 BKT | TAKEUC | 24" QA Bucket / BQC07024 | Attachments | 2023 | New | Rental |
| EQ0053530 | 379666-04 | TOTOWA, NJ | Attachment | TB280/370 THUMB | TAKEUC | Hydraulic Thumb / ATH290i | Attachments | 2023 | New | Rental |
| EQ0053578 | 33476-1 | UPPER MARLBORO, MD | Attachment | CX130/145 BKT | STRICK | 24" Bucket w/(4) U25 Esco Teeth | Attachments | 2018 | Used | Rental |
| EQ0053630 | 368355-133 | UPPER MARLBORO, MD | Attachment | TB250/257 THUMB | TAKEUC | Hydraulic Thumb | Attachments | 2023 | New | Rental |
| EQ0053702 | 198036 | UPPER MARLBORO, MD | Attachment | 84INCH | BRADCO | 84" Smooth /High Capacity Bucket/ ABLU-84S-1- | Attachments | 2021 | New | Sales |
| EQ0053795 | C15519 | GREENWOOD, DE | Attachment | HC450 TOPMOUNT | EPIROC | CX135/145 Topmount (adj flow on machine) | Attachments | 2021 | New | Sales |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0053796 | C15520 | GREENWOOD, DE | Attachment | HC450 TOPMOUNT | EPIROC | CX135/145 Topmount (adj flow on machine) | Attachments | 2021 | New | Sales |
| EQ0053805 | n/a | BALTIMORE ESSEX | Attachment | CX210/245 | BRICO | Stump Shear to fit CX235/CX245 "Pin-On" | Attachments | 2021 | New | Rental |
| EQ0053908 | B93287 | GREENWOOD, DE | Attachment | CX145 | EPIROC | MB1000 Topmount w/Pins | Attachments | 2021 | New | Rental |
| EQ0053950 | B95840 | GREENWOOD, DE | Attachment | SBU340 TOP MOUNT | EPIROC | 580N Bracket | Attachments | 2018 | Used | Sales |
| EQ0054078 | 1036790-6 | GREENWOOD, DE | Attachment | CX210/245 BKT | STRICK | 72" Ditching Bucket | Attachments | 2021 | New | Rental |
| EQ0054003 | n/a | GREENWOOD, DE | Attachment | PC360 THUMB | TAG | THUMB | | 0 | Used | Sales |
| EQ0054099 | 106429-90 | BALTIMORE, MD | Attachment | TB1140 BKT | TAG | 36" Digging Bucket | Attachments | 0 | Used | Sales |
| EQ0054100 | 464128 | BALTIMORE, MD | Attachment | TB1140 THUMB | GEITH | THUMB | | 0 | Used | Sales |
| EQ0054141 | 13076-245 | BALTIMORE ESSEX | Attachment | CX210/245 BKT | STRICK | 42" Bucket w/(3) U35 Esco teeth | Attachments | 2021 | New | Rental |
| EQ0054145 | 1039276-1 | UPPER MARLBORO, MD | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2021 | New | Rental |
| EQ0054146 | 14005-1 | FREDERICK, MD | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2021 | New | Rental |
| EQ0054153 | 1037993-13 | VINELAND, NJ | Attachment | CX160 THUMB | STRICK | Main Pin Hyd Thumb QH for 36/42" 5 tooth bkt | Attachments | 2021 | New | Rental |
| EQ0054154 | 73718 | BALTIMORE ESSEX | Attachment | CX250/300 THUMB | STRICK | Main Pin Hyd Thumb to fit 48"-54" bkt, no cplr | Attachments | 2021 | New | Rental |
| EQ0054156 | 5017178-2 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 60" Ditching Bucket w/BOE and Pins | Attachments | 2021 | New | Rental |
| EQ0054163 | 14967-12 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 42" Hi Cap Bucket w/5 U35 esco teeth | Attachments | 2021 | New | Sales |
| EQ0054172 | 43784 | UPPER MARLBORO, MD | Attachment | CX350CPL | STRICK | Hydraulic Coupler | Attachments | 2021 | New | Rental |
| EQ0054176 | 13222-9 | BALTIMORE ESSEX | Attachment | CX350 BKT | STRICK | 54" Bucket w/U45 Esco teeth | Attachments | 2021 | New | Sales |
| EQ0054177 | 5009302-1-ZC | UPPER MARLBORO, MD | Attachment | CX350 BKT | STRICK | 42" Digging Bucket w/ U45 Esco Teeth | Attachments | 2021 | New | Rental |
| EQ0054178 | 5014962-14 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 42" Digging Bucket w/ U45 Esco Teeth | Attachments | 2021 | New | Rental |
| EQ0054179 | 12747-05 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 36" Bucket w/ U45 esco teeth | Attachments | 2021 | New | Rental |
| EQ0054181 | 1032270-1 | UPPER MARLBORO, MD | Attachment | CX350 BKT | STRICK | 30" Bucket w/U45 Esco Teeth and pins | Attachments | 2021 | New | Rental |
| EQ0054224 | 12792-12 | FREDERICK, MD | Attachment | CX250/300 BKT | STRICK | 48" Hi-Cap Digging Bucket w/ 6 U35 Esco Teeth | Attachments | 2021 | New | Sales |
| EQ0054244 | 15854-14444 | GREENWOOD, DE | Attachment | TB260THUMB | STRICK | Weld On Mechanical Thumb | Attachments | 2021 | New | Sales |
| EQ0054445 | 66720 | FREDERICK, MD | Attachment | 580/590N | C&P | 36" Cemetery Style IW Bucket | Attachments | 2020 | Used | Rental |
| EQ0054412 | 55479 | FREEHOLD, NJ | Model | R914 | LIEBHR | R914 Compact w/Dozer Blade; Roadliner Track F | Construction Equipment | 2022 | New | Rental |
| EQ0054421 | 23838 | FOLCROFT, PA | Model | PR736LGP | LIEBHR | PR736 LGP w/6-way Blade; | Construction Equipment | 2022 | New | Rental |
| EQ0054449 | NNC104053 | TOTOWA, NJ | Model | 850MWT/LGP | CASE | 28" Closed SALT HD; 124" Blade; 3D Leica Instal | Construction Equipment | 2022 | New | Rental |
| EQ0054456 | 361567-2 | BALTIMORE ESSEX | Attachment | L566 CPLR | TAG | Hydraulic Multi-Coupler to fit L566 | Attachments | 2021 | New | Rental |
| EQ0054488 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Rental |
| EQ0054510 | NNM400842 | FOLCROFT, PA | Model | TV620B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | New | Rental |
| EQ0054511 | pt# 736187006 | FOLCROFT, PA | Attachment | 84INCH | CASE | 84" XHD 1.25 cuyd Bucket w/BOE for DL550/TV6 | Attachments | 2023 | New | Rental |
| EQ0054527 | pt# 736188006 | VINELAND, NJ | Attachment | 84INCH | CASE | 84" XHD 1.25 cuyd Bucket w/BOE for DL550/TV6 | Attachments | 2023 | New | Rental |
| EQ0054627 | 135517 | BALTIMORE ESSEX | Attachment | 721BKT | CASE | 3.5 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0054654 | 7RSJ00178 | UPPER MARLBORO, MD | Attachment | RT7R | TERRAM | RT7R CRAWLER CARRIER | Construction Equipment | 2020 | New | Sales |
| EQ0054676 | n/a | GREENWOOD, DE | Attachment | CX160 TRACKS | CASE | 23.6" (600mm) Steel Tracks | Attachments | 2021 | New | Sales |
| EQ0054683 | n/a | GREENWOOD, DE | Attachment | CX160 BKT | AIM | 24" bucket | Attachments | | 0 | Used | Sales |
| EQ0054684 | 160223-1-1 | GREENWOOD, DE | Attachment | HYUNDAI | WERKBR | HL740 Coupler | Attachments | | 0 | Used | Sales |
| EQ0054686 | 243590-2-3 | TOTOWA, NJ | Attachment | CX75/80 BKT | WERKBR | 24" Pin-On Tooth Bucket | Attachments | 2021 | New | Rental |
| EQ0054689 | 0029367-1-1 | BALTIMORE ESSEX | Attachment | 721BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2021 | New | Rental |
| EQ0054981 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2021 | New | Rental |
| EQ0055022 | NNM415283 | VINELAND, NJ | Model | TV450B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2022 | New | Rental |
| EQ0055023 | pt# 736064016 | VINELAND, NJ | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2021 | New | Rental |
| EQ0055039 | 11E001674 | VINELAND, NJ | Model | CX57C | CASE | Cab; 6'3" Long Arm; Coupler Ready; Standard Bu | Construction Equipment | 2023 | New | Rental |
| EQ0055050 | DEQ210963 | GREENWOOD, DE | Model | HB3600 | EPIROC | Hyd Breaker | Attachments | 2021 | New | Rental |
| EQ0055051 | C16011 | GREENWOOD, DE | Attachment | HB3600 TOPMOUNT | EPIROC | CX350 Topmount w/Pins | Attachments | 2021 | New | Rental |
| EQ0055138 | n/a | GREENWOOD, DE | Attachment | CX4 | BTI | Breaker with mount | Attachments | | 0 | Used | Sales |
| EQ0055220 | 351920-31 | UPPER MARLBORO, MD | Attachment | TB280/290/370 BKT | TAKEUC | 24" QA Bucket / BQC07024 | Attachments | 2021 | New | Rental |
| EQ0055271 | pt# 48046508 | TOTOWA, NJ | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2021 | New | Rental |
| EQ0055310 | BES140462 | BALTIMORE ESSEX | Model | HC350 | EPIROC | Shaker | Attachments | 2023 | New | Rental |
| EQ0055312 | BES140463 | UPPER MARLBORO, MD | Model | HC350 | EPIROC | Shaker | Attachments | 2021 | New | Rental |
| EQ0055313 | 35408-1-7 | UPPER MARLBORO, MD | Attachment | HC350 TOPMOUNT | EPIROC | TB240 "QA" Topmount | Attachments | 2021 | New | Rental |
| EQ0055316 | BES140465 | BALTIMORE ESSEX | Model | HC350 | EPIROC | Shaker | Attachments | 2023 | New | Rental |
| EQ0055317 | C13314 | BALTIMORE ESSEX | Attachment | HC350 TOPMOUNT | EPIROC | CX57/CX60 Topmount | Attachments | 2021 | New | Sales |
| EQ0055318 | BES140466 | FREDERICK, MD | Model | HC350 | EPIROC | Shaker | Attachments | 2021 | New | Rental |
| EQ0055319 | C13746 | BALTIMORE ESSEX | Attachment | HC350 TOPMOUNT | EPIROC | CX57/CX60 Topmount | Attachments | 2021 | New | Rental |
| EQ0055323 | C15289 | FREEHOLD, NJ | Attachment | HC450 TOPMOUNT | EPIROC | TB280/290 "QA" Topmount | Attachments | 2021 | New | Sales |
| EQ0055331 | BES143063 | FREDERICK, MD | Model | HC450 | EPIROC | Shaker | Attachments | 2021 | New | Rental |
| EQ0055332 | BES143683 | BALTIMORE ESSEX | Model | HC1050 | EPIROC | Shaker | Attachments | 2021 | New | Sales |
| EQ0055333 | C16494 | BALTIMORE ESSEX | Attachment | CX210 | EPIROC | HC1050 / MB1650 Topmount | Attachments | 2021 | New | Rental |
| EQ0055334 | BES143994 | VINELAND, NJ | Model | HC1050 | EPIROC | Shaker | Attachments | 2021 | New | Rental |
| EQ0055335 | C16493 | VINELAND, NJ | Attachment | CX210 | EPIROC | HC1050 / MB1650 Topmount | Attachments | 2021 | New | Rental |
| EQ0055341 | C16367 | GREENWOOD, DE | Attachment | SBU340 TOP MOUNT | EPIROC | TB260 "QA" Topmount | Attachments | 2021 | New | Rental |
| EQ0055343 | C16672 | GREENWOOD, DE | Attachment | SB452 TOP MOUNT | EPIROC | CX75/CX80 Topmount Pin On | Attachments | 2021 | New | Rental |
| EQ0055344 | C16673 | FREDERICK, MD | Attachment | SB452 TOP MOUNT | EPIROC | CX75/CX80 Topmount Pin On | Attachments | 2021 | New | Rental |
| EQ0055371 | 212738 | FREDERICK, MD | Attachment | TUMLSSL150IQ | TAKEUC | TUMLSSL150IQ - Sonic | Attachments | 2021 | New | Rental |
| EQ0055372 | 212739 | FOLCROFT, PA | Attachment | TUMLSSL150IQ | TAKEUC | TUMLSSL150IQ - Sonic | Attachments | 2021 | New | Rental |
| EQ0055394 | CX245D | BALTIMORE ESSEX | Attachment | 49 LINK | MISC | 49 LINK Greased track w/ 600 MM | Attachments | 2021 | New | Rental |
| EQ0055396 | CX145 | BALTIMORE ESSEX | Attachment | CX145 TRACKS | BUX | 46 Link Greased track w/ 500 MM | Attachments | 2021 | New | Rental |
| EQ0055746 | NJ57K1159 | BALTIMORE ESSEX | Model | CX245D | CASE | Used; No Dozer; 9'8" Arm; 31.5"RT; MF Aux Hyd | Construction Equipment | 2017 | Used | Rental |
| EQ0055807 | 43944 | BALTIMORE ESSEX | Attachment | TB290 CPLR | STRICK | Hydraulic Coupler w/ full kit | Attachments | 2021 | New | Rental |
| EQ0055833 | 1042161 | BALTIMORE ESSEX | Attachment | CX210/245 CPLR | GEITH | Power Tilt Cplr manual direct pin bottom forCX2 | Attachments | 2021 | New | Rental |
| EQ0055836 | J000162383-1 | BALTIMORE ESSEX | Attachment | CX210/245 THUMB | JRB | Main Pin Hydraulic Thumb | Attachments | 2021 | New | Rental |
| EQ0055883 | 1042670-6 | BALTIMORE ESSEX | Attachment | CX75/80 BKT | STRICK | 48" Tilt Bucket w/BOE | Attachments | 2021 | New | Rental |
| EQ0055885 | 1040378-6 | GREENWOOD, DE | Attachment | CX75/80 BKT | STRICK | 48" Tilt Bucket | Attachments | 2021 | New | Rental |
| EQ0055894 | n/a | BALTIMORE ESSEX | Attachment | CX245D | STRICK | Hydraulic coupler kit | Attachments | 2021 | New | Sales |
| EQ0056035 | 408264-1 | TOTOWA, NJ | Attachment | TB235/240 CPLR | TAKEUC | QA Coupler / BQC13500 | Attachments | 2023 | New | Rental |
| EQ0056036 | 405102-27 | TOTOWA, NJ | Attachment | TB225/240 BKT | TAKEUC | 18" QA Bucket / BQC12524 | Attachments | 2022 | New | Rental |
| EQ0056037 | 404977-59 | TOTOWA, NJ | Attachment | TB240THUMB | TAKEUC | Hydraulic Thumb / ATH240I | Attachments | 2021 | New | Rental |
| EQ0056068 | 374593-89 | FREDERICK, MD | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2022 | New | Sales |
| EQ0056069 | 389496-23 | FOLCROFT, PA | Attachment | TB250/257 THUMB | TAKEUC | Hydraulic Thumb Kit / ATH250-2I | Attachments | 2022 | New | Rental |
| EQ0056085 | n/a | GREENWOOD, DE | Attachment | TB250THUMB | TAKEUC | Hydraulic Thumb / ATH260I | Attachments | 2021 | New | Sales |
| EQ0056111 | 454214-152 | BALTIMORE ESSEX | Attachment | TB260CPL | TAKEUC | QA Coupler / BQC26000 | Attachments | 2024 | New | Sales |
| EQ0056117 | n/a | BALTIMORE ESSEX | Attachment | TB260 THUMB | TAKEUC | Hydraulic Thumb / ATH260I | Attachments | 2021 | New | Rental |
| EQ0056134 | 170002015 | VINELAND, NJ | Model | TB370 | TAKEUC | TB370CR | Construction Equipment | 2023 | New | Rental |
| EQ0056135 | 42746 | UPPER MARLBORO, MD | Attachment | TB280/290/370 CPLR | TAKEUC | Hydraulic Pin Grabber Coupler / AQC-PH290 | Attachments | 2023 | New | Rental |
| EQ0056137 | 5012432-14 | BALTIMORE ESSEX | Attachment | TB280/370 THUMB | TAKEUC | Hydraulic Thumb Kit / ATE-290I | Attachments | 2023 | New | Rental |
| EQ0056340 | 136296 | FREEHOLD, NJ | Attachment | 721BKT | CASE | 3.5 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Rental |
| EQ0056363 | 136297 | FREEHOLD, NJ | Attachment | 721BKT | CASE | 3.5 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Rental |
| EQ0056525 | pt#736187006 | UPPER MARLBORO, MD | Attachment | 84INCH | CASE | 84" Bucket w/ Bolt on Cutting Edge | Attachments | 2022 | New | Rental |
| EQ0056606 | pt# 736187006 | TOTOWA, NJ | Attachment | 84INCH | CASE | 84" XHD 1.25 cuyd Bucket w/BOE for DL550/TV6 | Attachments | 2022 | New | Rental |
| EQ0056692 | pt# 47434018 | VINELAND, NJ | Attachment | 521-821 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2022 | New | Rental |
| EQ0056761 | P1# 47639690 | FREDERICK, MD | Attachment | 221/321 BKT | CASE | 1.70 cuyd Light Material Bkt for SSL Coupler w/B | Attachments | 2022 | New | Sales |
| EQ0056800 | NPC104145 | GREENWOOD, DE | Model | 850MWT/LGP | CASE | 28" Closed SALT HD; 124" Blade; Leica installed | Construction Equipment | 2023 | New | Rental |
| EQ0056868 | pt# 113816 | FOLCROFT, PA | Attachment | TB235/240 AUGTM | MCMLN | Auger Top Mount | Attachments | 2021 | New | Rental |
| EQ0056914 | ROKA1281V00201068 | FREDERICK, MD | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2022 | New | Rental |
| EQ0056915 | ROKA1281C00201070 | GREENWOOD, DE | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2022 | New | Rental |
| EQ0056933 | 1034986-2 | GREENWOOD, DE | Attachment | CX250/300 BKT | STRICK | 24" Bucket w/ 3 U35 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0056978 | RMHS11000M-05.009 | VINELAND, NJ | Model | HS11000M | RUBBLE | Track Mobile Scalper | Construction Equipment | 2023 | New | Rental |
| EQ0057028 | n/a | VINELAND, NJ | Attachment | 2AEX-2640 | GME | 26"-40" Spreaders (Set of 4) | Attachments | 2021 | New | Rental |
| EQ0057049 | 70206-1 | VINELAND, NJ | Attachment | CX57/60 BKT | FLECO | 48" Ditch Cleaning Bucket w/BOE | Attachments | 2022 | New | Rental |
| EQ0057190 | 5011219-158 | BALTIMORE ESSEX | Attachment | TB280/290/370 BKT | STRICK | 24" Pin-On Bucket | Attachments | 2021 | New | Rental |
| EQ0057203 | CK0000911 | BALTIMORE ESSEX | Model | CX60C | CASE | Used; Cab; 6'3" Arm; Coupler Ready; Standard B | Construction Equipment | 2019 | Used | Rental |
| EQ0057205 | 361123-61 | BALTIMORE ESSEX | Attachment | TB225/240 BKT | TAKEUC | 12" Pin On Bucket / BTB12512 | Attachments | 2021 | New | Rental |
| EQ0057243 | 122600267 | GREENWOOD, DE | Model | TB225 | TAKEUC | TB225CR | Construction Equipment | 2021 | New | Rental |
| EQ0057244 | 383255-37 | GREENWOOD, DE | Attachment | TB225THUMB | TAG | Hydraulic Thumb / ATH225I | Attachments | 2021 | New | Rental |
| EQ0057245 | 379471-77 | GREENWOOD, DE | Attachment | TB225/230 CPLR | TAG | QA Coupler / BQC12500 | Attachments | 2021 | New | Rental |
| EQ0057294 | 186938 | BALTIMORE ESSEX | Attachment | 72INCH | TAKEUC | 72" Smooth/Low Profile Bucket / ABLU-72S-057 | Attachments | 2021 | New | Rental |
| EQ0057305 | C18069 | BALTIMORE ESSEX | Attachment | SBU340 TOP MOUNT | EPIROC | Top Mount to fit 450 w/Pins | Attachments | 2022 | New | Rental |
| EQ0057605 | NNM400762 | FREDERICK, MD | Model | TV620B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | New | Rental |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0057606 | pt# 736187006 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" XHD 1.25 cuyd Bucket w/BOE for DL550/TV6 | Attachments | 2023 | New | Rental |
| EQ0057620 | pt# 736187006 | VINELAND, NJ | Attachment | 84INCH | CASE | 84" XHD 1.25 cuyd Bucket w/BOE for DL550/TV6 | Attachments | 2023 | New | Rental |
| EQ0057690 | 1042605-7 | BALTIMORE ESSEX | Attachment | CX75/80 BKT | STRICK | 48" Ditching Bucket w/BOE | Attachments | 2021 | New | Rental |
| EQ0057706 | 0005004302-29 | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 30" Bucket w/(4) U30 Esco teeth | Attachments | 2021 | New | Rental |
| EQ0057707 | 14346-3 | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 30" Bucket w/(4) U30 Esco teeth | Attachments | 2021 | New | Sales |
| EQ0057708 | 14346-10 | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 30" Bucket w/(4) Esco U30 Teeth | Attachments | 2021 | New | Sales |
| EQ0057715 | 5011540-9L | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 60" Ditching Bucket w/BOE | Attachments | 2021 | New | Sales |
| EQ0057717 | 5014069-04L | UPPER MARLBORO, MD | Attachment | CX210/245 BKT | STRICK | 48" Skeleton/Shaker Bucket 4" gap c/w J350 | Attachments | 2021 | New | Rental |
| EQ0057721 | 1041048-1 | GREENWOOD, DE | Attachment | CX210/245 BKT | STRICK | 60" Ditch Bucket | Attachments | 2021 | New | Rental |
| EQ0057722 | 5013360-47L | UPPER MARLBORO, MD | Attachment | CX210/245 BKT | STRICK | 60" Ditch Bucket | Attachments | 2021 | New | Rental |
| EQ0057748 | M21112258 | GREENWOOD, DE | Model | 4M812 | GME | Steel Trench Box | Attachments | 2021 | New | Sales |
| EQ0057750 | M21112260 | BALTIMORE ESSEX | Model | 4M812 | GME | Steel Trench Box | Attachments | 2021 | New | Sales |
| EQ0057756 | M21112266 | VINELAND, NJ | Model | 4M824 | GME | Steel Trench Box | Attachments | 2021 | New | Sales |
| EQ0057757 | M21112267 | VINELAND, NJ | Model | 8M824 | GME | Steel Trench Box | Attachments | 2021 | New | Sales |
| EQ0057758 | M21112268 | GREENWOOD, DE | Model | 8M824 | GME | Steel Trench Box | Attachments | 2021 | New | Sales |
| EQ0057762 | n/a | GREENWOOD, DE | Attachment | 8DS36S | GME | 36" Steel Trench Box Spreaders | Attachments | 2021 | New | Sales |
| EQ0057764 | n/a | VINELAND, NJ | Attachment | 8DS48S | GME | 36" Steel Trench Box Spreaders | Attachments | 2021 | New | Sales |
| EQ0057766 | M21112270 | VINELAND, NJ | Model | 2AEX88 | GME | Aluminum Trench Box | Attachments | 2021 | New | Sales |
| EQ0057767 | M21112271 | VINELAND, NJ | Model | 2AEX88 | GME | Aluminum Trench Box | Attachments | 2021 | New | Sales |
| EQ0057768 | M21112272 | VINELAND, NJ | Model | 2AEX88 | GME | Aluminum Trench Box | Attachments | 2021 | New | Sales |
| EQ0057776 | n/a | VINELAND, NJ | Attachment | 2AEX-2640 | GME | 26"-40" Spreaders (Set of 4) | Attachments | 2021 | New | Sales |
| EQ0057799 | J000152168-1 | BALTIMORE ESSEX | Attachment | 821FKS | JRB | 72" w/JRB 418 Series Hook Up | Attachments | 2022 | New | Sales |
| EQ0057903 | J000164475-1 | BALTIMORE, MD | Attachment | CX210/245 THUMB | JRB | Hyd Thumb, coupler length | Attachments | 2022 | New | Sales |
| EQ0057904 | AKRGTR6TCB110471 | BALTIMORE, MD | Attachment | CX210/245 CPLR | JRB | Powerlatch Coupler w/ pins | Attachments | 2022 | New | Sales |
| EQ0057927 | 5013360-40L | BALTIMORE ESSEX | Attachment | CX130/145 BKT | STRICK | 60" Ditch Bucket w/ BOE | Attachments | 2021 | New | Rental |
| EQ0057928 | 1043116-9 | GREENWOOD, DE | Attachment | CX130/145 BKT | STRICK | 60" Ditch Bucket w/ BOE | Attachments | 2021 | New | Rental |
| EQ0057907 | C18592 | UPPER MARLBORO, MD | Attachment | HC850 TOPMOUNT | EPIROC | CX135 / CX145 Topmount | Attachments | 2021 | New | Rental |
| EQ0058040 | 43950 | FOLCROFT, PA | Attachment | RX36CPL | STRICK | R936/CX250/300 HYD COMBO COUPLER | Attachments | 2021 | New | Sales |
| EQ0058083 | NK56B81242 | UPPER MARLBORO, MD | Model | CX90C | CASE | Used CX90C | Construction Equipment | 2014 | Used | Rental |
| EQ0058085 | n/a | GREENWOOD, DE | Attachment | 521/621 BKT | ROCKLN | Rollout Bucket | Attachments | 0 | Used | Rental |
| EQ0058303 | C20472 | VINELAND, NJ | Attachment | SBU220 TOP MOUNT | EPIROC | SSL/CTL Top Mount | Attachments | 2022 | New | Sales |
| EQ0058311 | C19836 | TOTOWA, NJ | Attachment | SBU340 TOP MOUNT | EPIROC | CX57/60 Topmount w/Pins | Attachments | 2022 | New | Sales |
| EQ0058317 | C19831 | TOTOWA, NJ | Attachment | SBU340 TOP MOUNT | EPIROC | CX57/60 Topmount w/Pins | Attachments | 2022 | New | Sales |
| EQ0058325 | C19772 | VINELAND, NJ | Attachment | SB452 TOP MOUNT | EPIROC | CX75/80 Top Mount w/Pins | Attachments | 2022 | New | Sales |
| EQ0058326 | DEQ212101 | VINELAND, NJ | Model | MB1500 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental |
| EQ0058327 | C16528 | VINELAND, NJ | Attachment | CX160 | EPIROC | MB1500 Top Mount w/Pins | Attachments | 2022 | New | Rental |
| EQ0058328 | DEQ212102 | TOTOWA, NJ | Model | MB1500 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental |
| EQ0058329 | C16529 | TOTOWA, NJ | Attachment | CX160 | EPIROC | MB1500 Top Mount w/Pins | Attachments | 2022 | New | Rental |
| EQ0058333 | DEQ220250 | VINELAND, NJ | Model | MB1500 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental |
| EQ0058341 | C22310 | TOTOWA, NJ | Attachment | CX350 | EPIROC | HB3600 Topmount w/Pins | Attachments | 2022 | New | Rental |
| EQ0058370 | ZMF501120 | BALTIMORE ESSEX | Model | 620 | CASE | IH Quad Tractor w/ H629 Scraper SN HSE29-090 | Construction Equipment | 2021 | Used | Rental |
| EQ0058383 | 74904 | BALTIMORE ESSEX | Attachment | 521/621/721 FKS | ACS | 60" JRB 416 Hook Style Forks w/Anti-Swing | Attachments | 2022 | New | Rental |
| EQ0058393 | 74884 | UPPER MARLBORO, MD | Attachment | 521/621/721 FKS | ACS | 60" JRB 416 Hook Style Forks w/Anti-Swing | Attachments | 2022 | New | Sales |
| EQ0058395 | 74914 | BALTIMORE ESSEX | Attachment | 521/621/721 FKS | ACS | 60" JRB 416 Hook Style Forks w/Anti-Swing | Attachments | 2022 | New | Sales |
| EQ0058434 | BES150882 | BALTIMORE ESSEX | Model | SBU340 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental |
| EQ0058429 | C19448 | BALTIMORE ESSEX | Attachment | CX160 | EPIROC | MB1200 Topmount w/Pins | Attachments | 2022 | New | Rental |
| EQ0058437 | C21913 | FREDERICK, MD | Attachment | CX245 | EPIROC | HB2500 Topmount w/Pins | Attachments | 2022 | New | Rental |
| EQ0058439 | C21914 | BALTIMORE ESSEX | Attachment | CX245 | EPIROC | HB2500 Topmount w/Pins | Attachments | 2022 | New | Rental |
| EQ0058441 | C17312 | BALTIMORE ESSEX | Attachment | CX350 | EPIROC | HB3600 Topmount w/Pins | Attachments | 2022 | New | Rental |
| EQ0058449 | C21779 | FREDERICK, MD | Attachment | CX350 | EPIROC | HB3600 Topmount w/Pins | Attachments | 2022 | New | Rental |
| EQ0058452 | C18149 | BALTIMORE ESSEX | Attachment | CX490 | EPIROC | HB4100 Topmount w/Pins | Attachments | 2022 | New | Sales |
| EQ0058450 | BES138852 | BALTIMORE ESSEX | Model | HC150 | EPIROC | Shaker | Attachments | 2022 | New | Sales |
| EQ0058455 | C20257 | BALTIMORE ESSEX | Attachment | SBU340 TOP MOUNT | EPIROC | TB370 "QA" Topmount / 9753232739 | Attachments | 2022 | New | Rental |
| EQ0058456 | C20792 | FREDERICK, MD | Attachment | SBU340 TOP MOUNT | EPIROC | SSL/CTL Topmount / 9246020750 | Attachments | 2022 | New | Rental |
| EQ0058458 | C20425 | BALTIMORE ESSEX | Attachment | SB452 TOP MOUNT | EPIROC | TB280/290 "QA" Topmount / 9246020267 | Attachments | 2022 | New | Rental |
| EQ0058460 | C20430 | BALTIMORE ESSEX | Attachment | CX210 | EPIROC | MB1500 Topmount w/Pins / 9753248581 | Attachments | 2022 | New | Rental |
| EQ0058461 | C20427 | BALTIMORE ESSEX | Attachment | CX245 | EPIROC | HB2500 Topmount w/Pins / 9753248252 | Attachments | 2022 | New | Rental |
| EQ0058462 | C20428 | BALTIMORE ESSEX | Attachment | CX245 | EPIROC | HB2500 Topmount w/Pins / 9753248252 | Attachments | 2022 | New | Rental |
| EQ0058463 | C20429 | BALTIMORE ESSEX | Attachment | CX245 | EPIROC | HB2500 Topmount w/Pins / 9753248252 | Attachments | 2022 | New | Sales |
| EQ0058464 | C20692 | BALTIMORE ESSEX | Attachment | HC450 TOPMOUNT | EPIROC | 580N Topmount / 9753248412 | Attachments | 2022 | New | Sales |
| EQ0058465 | C13822 | BALTIMORE ESSEX | Attachment | HC150 TOPMOUNT | EPIROC | TB240 "QA" Topmount | Attachments | 2022 | New | Sales |
| EQ0058469 | C20461 | FREDERICK, MD | Attachment | HC150 TOPMOUNT | EPIROC | CX250/CX300 Topmount w/Pins / 9753248582 | Attachments | 2022 | New | Sales |
| EQ0058610 | 265602-1-1 | FOLCROFT, PA | Attachment | 721 CPLR | WERKBR | Hyd Coupler P/U Volvo ISO Style Buckets | Attachments | 0 | Used | Sales |
| EQ0058736 | 0033844-3-3 | BALTIMORE ESSEX | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2022 | New | Sales |
| EQ0058737 | 0033844-3-4 | BALTIMORE ESSEX | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2022 | New | Sales |
| EQ0058738 | 0033844-3-5 | BALTIMORE ESSEX | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2022 | New | Sales |
| EQ0058739 | 0033844-4-3 | BALTIMORE ESSEX | Attachment | 580/590N | CASE | 36" IW Backhoe Bucket | Attachments | 2022 | New | Sales |
| EQ0058744 | 0033844-4-5 | BALTIMORE ESSEX | Attachment | 580/590N | CASE | 36" IW Backhoe Bucket | Attachments | 2022 | New | Sales |
| EQ0058787 | 1042300 | BALTIMORE, MD | Attachment | GRAPPLE | STRICK | 2/3 Grapple to fit CX210/245 | Attachments | 2022 | New | Rental |
| EQ0058805 | 13764 | BALTIMORE ESSEX | Attachment | CX57/60 CPLR | STRICK | Manual Coupler | Attachments | 2022 | New | Rental |
| EQ0058809 | 13380 | FREDERICK, MD | Attachment | CX57/60 CPLR | STRICK | Manual Coupler | Attachments | 2022 | New | Sales |
| EQ0058810 | 13382 | FREDERICK, MD | Attachment | CX57/60 CPLR | STRICK | Manual Coupler | Attachments | 2022 | New | Sales |
| EQ0058811 | 14602 | FREDERICK, MD | Attachment | CX57/60 CPLR | STRICK | Manual Coupler | Attachments | 2022 | New | Sales |
| EQ0058818 | 5015504-19 | BALTIMORE ESSEX | Attachment | CX57/60 THUMB | STRICK | Main Pin Hyd Thumb, coupler length | Attachments | 2022 | New | Rental |
| EQ0058821 | 202222432 | FREDERICK, MD | Attachment | LAF3576 | FFC | 76" Preparator / #LAF3576-0022 | Attachments | 2022 | New | Rental |
| EQ0058822 | 202221436 | VINELAND, NJ | Attachment | LAF3576 | FFC | 76" Preparator / #LAF3576-0022 | Attachments | 2022 | New | Rental |
| EQ0058841 | 7363 | BALTIMORE ESSEX | Attachment | 60INCH | ARROW | 60" Skid Steer Forks - 10,000# | Attachments | 2022 | New | Sales |
| EQ0058848 | 7394 | BALTIMORE ESSEX | Attachment | 60INCH | ARROW | 60" Skid Steer Forks - 10,000# | Attachments | 2022 | New | Sales |
| EQ0058789 | 5015504-17 | BALTIMORE ESSEX | Attachment | CX350 THUMB | STRICK | Main Pin Hyd Thumb, cplr length to fit 48-54" bkt | Attachments | 2022 | New | Sales |
| EQ0058880 | NZLNS1072 | TOTOWA, NJ | Model | CX26C | CASE | Used Mini Excavator | Construction Equipment | 2017 | Used | Sales |
| EQ0058921 | 125104367 | FOLCROFT, PA | Model | TB250-2CR | TAKEUC | TB250-2CR | Construction Equipment | 2022 | New | Sales |
| EQ0058950 | 514601065 | BALTIMORE ESSEX | Model | TB2150 | TAKEUC | TB2150CR | Construction Equipment | 2022 | New | Sales |
| EQ0058999 | 400013OE126013 | BALTIMORE ESSEX | Model | TW60 | TAKEUC | TW60C2HS | Construction Equipment | 2022 | New | Sales |
| EQ0059000 | 400013OE126014 | TOTOWA, NJ | Model | TW60 | TAKEUC | TW60C2HS | Construction Equipment | 2022 | New | Sales |
| EQ0059266 | 002545 | GREENWOOD, DE | Attachment | SSQC25 | CBI | Stump Shear to fit CX300 | Attachments | 2022 | New | Rental |
| EQ0059269 | 002544 | GREENWOOD, DE | Attachment | SSQC30 | CBI | Stump Shear to fit CX350 | Attachments | 2022 | New | Sales |
| EQ0059289 | 4KNBT2324PL160253 | FREDERICK, MD | Model | T-12DT | TOWMST | T-12D 18' Trailer | Trailers | 2022 | New | Sales |
| EQ0059390 | 4KNBT2729PL160266 | BALTIMORE ESSEX | Model | T-12DT | TOWMST | 16' Tilt Deck, 4' Stationary | Trailers | 2023 | New | Sales |
| EQ0059401 | 101720137152 | FOLCROFT, PA | Model | T-12DT | TOWMST | 16' Tilt Deck; 4' Stationary | Trailers | 2023 | New | Sales |
| EQ0059413 | 101720137099 | BALTIMORE ESSEX | Model | BMP8500 | BOMAG | BMP8500 TRENCH ROLLER | Construction Equipment | 2023 | New | Rental |
| EQ0059416 | 101720137149 | TOTOWA, NJ | Model | BMP8500 | BOMAG | BMP8500 TRENCH ROLLER | Construction Equipment | 2023 | New | Rental |
| EQ0059417 | 101720137152 | FOLCROFT, PA | Model | BMP8500 | BOMAG | BMP8500 TRENCH ROLLER | Construction Equipment | 2023 | New | Rental |
| EQ0059434 | 3003486 | GREENWOOD, DE | Attachment | BRUSH CUTTER | TAKEUC | 72" Brush Cutter / TRBV72-HF33 | Attachments | 2022 | New | Rental |
| EQ0059442 | 3003490 | BALTIMORE ESSEX | Attachment | BRUSH CUTTER | TAKEUC | 72" Brush Cutter / TRBV72-HF33 | Attachments | 2022 | New | Rental |
| EQ0059444 | 3003492 | UPPER MARLBORO, MD | Attachment | BRUSH CUTTER | TAKEUC | 78" Brush Cutter / TRBV78-HF33 | Attachments | 2022 | New | Rental |
| EQ0059445 | 3003493 | BALTIMORE ESSEX | Attachment | BRUSH CUTTER | TAKEUC | 78" Brush Cutter / TRBV78-HF33 | Attachments | 2022 | New | Rental |
| EQ0059446 | 3003494 | BALTIMORE ESSEX | Attachment | BRUSH CUTTER | TAKEUC | 78" Brush Cutter / TRBV78-HF33 | Attachments | 2022 | New | Sales |
| EQ0059480 | 410000339 | FREDERICK, MD | Model | TL10V | TAKEUC | TRK LDR/TFM:TL10V A/C | Construction Equipment | 2017 | Used | Rental |
| EQ0059490 | 2653384 | BALTIMORE ESSEX | Model | 3D KIT | LEICA | 3D Kit for CX245D | Attachments | 2020 | New | Rental |
| EQ0059504 | 5012066-63L | BALTIMORE ESSEX | Attachment | TB280/290/370 BKT | STRICK | 36" Pin-On Bucket | Attachments | 2021 | New | Rental |
| EQ0059511 | 5013156-04 | BALTIMORE ESSEX | Attachment | CX75/80 THUMB | STRICK | Main Pin Hyd Thumb QH for 24" Buckets | Attachments | 2021 | Used | Rental |
| EQ0059536 | 3009606 | FREEHOLD, NJ | Attachment | BRUSH CUTTER | TAKEUC | 72" Brush Cutter / TRBV72-HF33 | Attachments | 2022 | New | Sales |
| EQ0059537 | 3009608 | VINELAND, NJ | Attachment | BRUSH CUTTER | TAKEUC | 72" Brush Cutter / TRBV72-HF33 | Attachments | 2022 | New | Sales |
| EQ0059542 | 190757 | TOTOWA, NJ | Attachment | 78INCH GRAPPLE | TAKEUC | 78" Root Rake / TRRG78 | Attachments | 2022 | New | Rental |
| EQ0059543 | 190692 | VINELAND, NJ | Attachment | 78INCH GRAPPLE | TAKEUC | 78" Root Rake / TRRG78 | Attachments | 2022 | New | Sales |
| EQ0059545 | 190691 | VINELAND, NJ | Attachment | 78INCH GRAPPLE | TAKEUC | 78" Root Rake / TRRG78 | Attachments | 2022 | New | Sales |
| EQ0059546 | 189079 | VINELAND, NJ | Attachment | 78INCH GRAPPLE | TAKEUC | 78" Root Rake / TRRG78 | Attachments | 2022 | New | Sales |
| EQ0059547 | 190758 | VINELAND, NJ | Attachment | 78INCH GRAPPLE | TAKEUC | 78" Root Rake / TRRG78 | Attachments | 2022 | New | Sales |
| EQ0059548 | 189106 | FREEHOLD, NJ | Attachment | 84INCH GRAPPLE | TAKEUC | 84" Root Rake / TRRG84 | Attachments | 2022 | New | Rental |

| ID | Serial | Location | Type | Model | Make | Description | Category | Year | Cond | Channel |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0059549 | 189099 | TOTOWA, NJ | Attachment | 84INCH GRAPPLE | TAKEUC | 84" Root Rake / TRRG84 | Attachments | 2022 | New | Sales |
| EQ0059550 | 189112 | VINELAND, NJ | Attachment | 84INCH GRAPPLE | TAKEUC | 84" Root Rake / TRRG84 | Attachments | 2022 | New | Sales |
| EQ0059552 | 189103 | VINELAND, NJ | Attachment | 84INCH GRAPPLE | TAKEUC | 84" Root Rake / TRRG84 | Attachments | 2022 | New | Sales |
| EQ0059553 | 189110 | VINELAND, NJ | Attachment | 84INCH GRAPPLE | TAKEUC | 84" Root Rake / TRRG84 | Attachments | 2022 | New | Sales |
| EQ0059605 | 5JWCF1826NP528948 | FREEHOLD, NJ | Model | 7CAM18 | CAM | P7CAM18C Trailer | Trailers | 2022 | New | Sales |
| EQ0059609 | 625768 | FREDERICK, MD | Attachment | HP18 | CASE | 18" High-Flow, 3 Line, 14 Pin | Attachments | 2022 | New | Sales |
| EQ0059611 | 605769 | VINELAND, NJ | Attachment | HP18 | CASE | 18" High-Flow, 3 Line, 14 Pin | Attachments | 2022 | New | Sales |
| EQ0059612 | 629695 | GREENWOOD, DE | Attachment | HP18 | CASE | 18" High-Flow, 3 Line, 14 Pin | Attachments | 2022 | New | Sales |
| EQ0059613 | 629984 | FREDERICK, MD | Attachment | HP18 | CASE | 18" High-Flow, 3 Line, 14 Pin | Attachments | 2022 | New | Sales |
| EQ0059660 | 202223038 | UPPER MARLBORO, MD | Attachment | LAF5424 | FFC | 24" Hi-Flow, 3 Line, 14 Pin | Attachments | 2022 | New | Sales |
| EQ0059663 | 202229020 | FREEHOLD, NJ | Attachment | LAF5424 | FFC | 24" Hi-Flow, 3 Line, 14 Pin | Attachments | 2022 | New | Sales |
| EQ0059674 | 01199 | BALTIMORE ESSEX | Attachment | CWL BKT | AVANT | 63" GP Bucket, 16.24 cuft | Attachments | 2022 | New | Sales |
| EQ0059682 | 01904 | FREDERICK, MD | Attachment | CWL BKT | AVANT | 52" Light Material Bucket | Attachments | 2022 | New | Rental |
| EQ0059688 | 00258 | BALTIMORE ESSEX | Attachment | CWL BKT | AVANT | 63" XL Grapple Bucket | Attachments | 2022 | New | Sales |
| EQ0059711 | 0871 | FREDERICK, MD | Attachment | CWL BROOM | AVANT | 59" Rotary Broom | Attachments | 2022 | New | Rental |
| EQ0059740 | 2203140036 | UPPER MARLBORO, MD | Attachment | CWL AUGER | AVANT | Auger Drive Unit, 2" Hex | Attachments | 2022 | New | Sales |
| EQ0059743 | AKR35173 | VINELAND, NJ | Attachment | CX250/300 CPLR | JRB | Used Smartloc Hydraulic Coupler NOT multi-pin | Attachments | 2014 | Used | Sales |
| EQ0059752 | 14269-18 | VINELAND, NJ | Attachment | CX210/245 THUMB | STRICK | Main Pin Hyd Thumb for 42" Bkt | Attachments | 2022 | New | Rental |
| EQ0059756 | 5014003-10L | BALTIMORE ESSEX | Attachment | CX75/80 BKT | STRICK | 24" Bucket w/ (5) J250/1U3252 teeth | Attachments | 2022 | New | Rental |
| EQ0059759 | 5015651-U2-20L | BALTIMORE ESSEX | Attachment | CX75/80 BKT | STRICK | 24" Bucket w/ (5) J250/1U3252 teeth | Attachments | 2022 | New | Rental |
| EQ0059774 | 1042063-3 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 30" Bucket w/(4) U35 esco teeth | Attachments | 2022 | New | Rental |
| EQ0059775 | 1042063-4 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 30" Bucket w/(4) U35 esco teeth | Attachments | 2022 | New | Rental |
| EQ0059835 | n/a | GREENWOOD, DE | Attachment | KOMATSU BKT | KOMATS | 36" Tooth Bucket to fit PC138 | Attachments | 0 | Used | Sales |
| EQ0059836 | 136001 | UPPER MARLBORO, MD | Attachment | LLV72 | VIRNIG | LAND LEVELER | Attachments | 2018 | Used | Sales |
| EQ0059850 | 5015651-U2-04L | FOLCROFT, PA | Attachment | CX75/80 BKT | STRICK | 12" Bucket w/ (3) J250/1U3252 teeth | Attachments | 2022 | New | Rental |
| EQ0059858 | 1040378-8 | VINELAND, NJ | Attachment | CX75/80 BKT | STRICK | 48" Tilt Bucket | Attachments | 2022 | New | Rental |
| EQ0059859 | 1040378-9 | VINELAND, NJ | Attachment | CX75/80 BKT | STRICK | 48" Tilt Bucket | Attachments | 2022 | New | Rental |
| EQ0059860 | 1040395-1 | VINELAND, NJ | Attachment | CX75/80 BKT | STRICK | 48" Tilt Bucket | Attachments | 2022 | New | Rental |
| EQ0059861 | 1040395-2 | VINELAND, NJ | Attachment | CX75/80 BKT | STRICK | 48" Tilt Bucket | Attachments | 2022 | New | Rental |
| EQ0059864 | 5014994-19 | FREEHOLD, NJ | Attachment | CX130/145 BKT | STRICK | 18" Bucket w/ (3) U25 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0059867 | 5009278-001-DF | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 18" Bucket w/ (3) U25 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0059870 | 5015939-14 | TOTOWA, NJ | Attachment | CX130/145 BKT | STRICK | 24" Bucket w/(4) U25 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0059873 | 5015939-20 | BALTIMORE ESSEX | Attachment | CX130/145 BKT | STRICK | 24" Bucket w/(4) U25 esco teeth | Attachments | 2022 | New | Rental |
| EQ0059876 | 13602-24 | FREEHOLD, NJ | Attachment | CX130/145 BKT | STRICK | 36" Bucket w/ (4) U25 esco teeth | Attachments | 2022 | New | Rental |
| EQ0059891 | 12059-21 | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 42" Bucket w/(6) U25 Esco teeth | Attachments | 2022 | New | Rental |
| EQ0059893 | 5013360-37L | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 48" ditching bucket | Attachments | 2022 | New | Sales |
| EQ0059894 | 5013253-01RM | FREEHOLD, NJ | Attachment | CX160 BKT | STRICK | 24" Bucket w/(4) U30 esco teeth | Attachments | 2022 | New | Sales |
| EQ0059895 | 5014994-1 | FREEHOLD, NJ | Attachment | CX160 BKT | STRICK | 24" Bucket w/(4) U30 esco teeth | Attachments | 2022 | New | Sales |
| EQ0059896 | 5014994-2 | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 24" Bucket w/(4) U30 esco teeth | Attachments | 2022 | New | Sales |
| EQ0059897 | 5013253-01RM | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 24" Bucket w/ (5) U30 esco teeth | Attachments | 2022 | New | Rental |
| EQ0059901 | 5015653-7 | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 36" Bucket w/(6) U30 esco teeth | Attachments | 2022 | New | Rental |
| EQ0059903 | 5011540-8L | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 60" Ditching Bucket w/BOE | Attachments | 2022 | New | Rental |
| EQ0059904 | 5014662-36L | FREEHOLD, NJ | Attachment | CX160 BKT | STRICK | 60" Ditching Bucket w/BOE | Attachments | 2022 | New | Rental |
| EQ0059905 | 5014662-35L | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 60" Ditching Bucket w/BOE | Attachments | 2022 | New | Rental |
| EQ0059906 | 5008438-06 | FREEHOLD, NJ | Attachment | CX250/300 BKT | STRICK | 30" Bucket w/ (4) U35 esco teeth | Attachments | 2022 | New | Sales |
| EQ0059907 | 5009315-9 | FREEHOLD, NJ | Attachment | CX250/300 BKT | STRICK | 30" Bucket w/ (4) U35 esco teeth | Attachments | 2022 | New | Sales |
| EQ0059908 | 5006728-05 | FOLCROFT, PA | Attachment | CX250/300 BKT | STRICK | 36" Bucket w/ (5) U35 esco teeth | Attachments | 2022 | New | Rental |
| EQ0059910 | 1043591-1 | FREEHOLD, NJ | Attachment | CX350 BKT | STRICK | 24" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Rental |
| EQ0059913 | 14959-6 | VINELAND, NJ | Attachment | CX350 BKT | STRICK | 30" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Sales |
| EQ0059914 | 14959-2 | VINELAND, NJ | Attachment | CX350 BKT | STRICK | 30" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Sales |
| EQ0059915 | 14959-3 | VINELAND, NJ | Attachment | CX350 BKT | STRICK | 30" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Sales |
| EQ0059917 | 5014052-2 | TOTOWA, NJ | Attachment | CX350 BKT | STRICK | 36" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Rental |
| EQ0059960 | Custom N/A | GREENWOOD, DE | Attachment | CX350 | MISC | THUMB/RAKE CUSTOM MADE BRICO | Attachments | 2020 | Used | Sales |
| EQ0059968 | 2200286-01-01 | UPPER MARLBORO, MD | Attachment | 7218KT | AMI | 6 yd Ejector Bucket for CNH/IRB 416 QC | Attachments | 2022 | New | Rental |
| EQ0059969 | 22000279-01-01 | BALTIMORE ESSEX | Attachment | 1021/1121 BKT | AMI | 10 yd Ejector Bucket for JRB 418 Quick Coupler | Attachments | 2022 | New | Rental |
| EQ0060008 | 13223-01 | TOTOWA, NJ | Attachment | CX490 BKT | STRICK | 60" Bucket w/U45 Esco teeth | Attachments | 2022 | New | Rental |
| EQ0060011 | 33091 | FREEHOLD, NJ | Attachment | R914 CPLR | STRICK | Hyd Coupler R914 Top / CX145 Bottom | Attachments | 2022 | New | Rental |
| EQ0060020 | 43501 | BALTIMORE ESSEX | Attachment | TB2150 CPLR | TAKEUC | Hyd Pin Grabber Coupler / AQC-PH2150 | Attachments | 2022 | New | Rental |
| EQ0060022 | 200805071 | FREDERICK, MD | Model | TL8 | TAKEUC | USED TL8; new engine (10/29/21) | Construction Equipment | 2018 | Used | Rental |
| EQ0060116 | C22311 | BALTIMORE ESSEX | Attachment | HB3600 TOPMOUNT | EPIROC | Top Mount to fit CX350 | Attachments | 2022 | New | Rental |
| EQ0060118 | C22168 | FREDERICK, MD | Attachment | HB3600 TOPMOUNT | EPIROC | Top Mount to fit CX350 | Attachments | 2022 | New | Rental |
| EQ0060120 | C20046 | BALTIMORE ESSEX | Attachment | HB3600 TOPMOUNT | EPIROC | Top Mount to fit CX350 | Attachments | 2022 | New | Rental |
| EQ0060122 | C20043 | UPPER MARLBORO, MD | Attachment | HB3600 TOPMOUNT | EPIROC | Top Mount to fit CX350 | Attachments | 2022 | New | Rental |
| EQ0060139 | 202228014 | TOTOWA, NJ | Attachment | LAF6874 | FFC | 76" Autorake / #LAF6874-0022 | Attachments | 2022 | New | Rental |
| EQ0060156 | BD0433 | GREENWOOD, DE | Model | 440DT | TANA | 440DT Shredder | Construction Equipment | 2022 | New | Rental |
| EQ0060173 | 7RDB00042 | FOLCROFT, PA | Attachment | RT7 BED | TERRAM | RT7R High Lift Gate Bed | Attachments | 2022 | New | Rental |
| EQ0060175 | 7RDB00043 | UPPER MARLBORO, MD | Attachment | RT7 BED | TERRAM | RT7R High Lift Gate Bed | Attachments | 2022 | New | Rental |
| EQ0060177 | 7RDB00044 | BALTIMORE ESSEX | Attachment | RT7 BED | TERRAM | RT7R High Lift Gate Bed | Attachments | 2022 | New | Rental |
| EQ0060191 | 530T154 | VINELAND, NJ | Model | 530T | MGL | Stacker | Support Equipment | 2022 | New | Rental |
| EQ0060217 | 5916501652 | BALTIMORE ESSEX | Model | 5G60R | SELLCK | FORKLIFT | Construction Equipment | 2019 | Used | Sales |
| EQ0060241 | 296447-1-4 | TOTOWA, NJ | Attachment | CX57/60 CPLR | WERKBR | Spring Loaded Manual Coupler; SLQT-1MN | Attachments | 2019 | Used | Sales |
| EQ0060242 | 5000788-85 | TOTOWA, NJ | Attachment | CX57/60 BKT | STRICK | 18" Bucket with 23 Series Teeth and Pins | Attachments | 2019 | Used | Sales |
| EQ0060253 | AKR69858 | VINELAND, NJ | Attachment | 580/590SN BKT | JRB | 1.25 yd CAT IT Side Dump Loader Bucket | Attachments | 2022 | New | Rental |
| EQ0060270 | 220210 | VINELAND, NJ | Attachment | CX350 BKT | GEITH | 36" Bucket w/(4) A400 Teeth | Attachments | 2005 | New | Rental |
| EQ0060310 | ZMF501394 | VINELAND, NJ | Model | 580 | CASE | IH Guard Tractor w/ H626 Scraper Linked | Construction Equipment | 0 | Used | Sales |
| EQ0060353 | 44083 | FREDERICK, MD | Attachment | CX130/145 CPLR | STRICK | Hydraulic Coupler | Attachments | 2022 | New | Rental |
| EQ0060480 | 41710 | FOLCROFT, PA | Attachment | A924 CPLR | STRICK | Coupler to pick up CX210/245 attachments | Attachments | 2022 | New | Rental |
| EQ0060483 | 20104162 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX245SD | Attachments | 2022 | New | Rental |
| EQ0060489 | 2200072 | GREENWOOD, DE | Attachment | DML/SSL-150 VT | FAE | Universal Forestry Mulcher for SSL | Attachments | 2022 | New | Rental |
| EQ0060506 | n/a | BALTIMORE ESSEX | Attachment | 3D KIT | LEICA | 3D Kit for 650M | Attachments | 2022 | New | Rental |
| EQ0060507 | 2660270 | BALTIMORE ESSEX | Attachment | 3D KIT | LEICA | 3D Kit for 1150M | Attachments | 2022 | New | Rental |
| EQ0060513 | 94192 | UPPER MARLBORO, MD | Attachment | TB250/257 CPLR | STRICK | Hyd Coupler to grab CAT305E attachments | Attachments | 2022 | New | Rental |
| EQ0060516 | 3008745 | UPPER MARLBORO, MD | Attachment | 48INCH | TAKEUC | 48" Forks (5500lbs) / TPFWT4855 | Attachments | 2022 | New | Rental |
| EQ0060525 | 3008786 | BALTIMORE ESSEX | Attachment | 48INCH | TAKEUC | 48" Forks (5500lbs) / TPFWT4855 | Attachments | 2022 | New | Rental |
| EQ0060544 | 238935 | FREEHOLD, NJ | Attachment | RW1825 | ALITEC | Rock Wheel | Attachments | 2022 | New | Rental |
| EQ0060633 | 3000499 | VINELAND, NJ | Attachment | 48INCH | TAKEUC | 48" Forks (5500lbs) / TPFWT4855 | Attachments | 2022 | New | Rental |
| EQ0060603 | 3000603 | GREENWOOD, DE | Attachment | 48INCH | TAKEUC | 48" Forks (5500lbs) / TPFWT4855 | Attachments | 2022 | New | Rental |
| EQ0060646 | 203179 | FREDERICK, MD | Attachment | ANGLE | TAKEUC | 84" Angle Broom / TVAB84HA | Attachments | 2022 | New | Rental |
| EQ0060668 | 022113 | VINELAND, NJ | Model | 5800BT | CBI | Grinder w/ Scania Engine | Construction Equipment | 2024 | New | Rental |
| EQ0060730 | RMHS11000S-0S-004 | VINELAND, NJ | Model | 20ST | SPALEC | 3D Combi Tracked Mobile Screening Unit | Construction Equipment | 2022 | New | Rental |
| EQ0060736 | 1046151 | FREDERICK, MD | Attachment | CX210/245 CPLR | GEITH | Hydraulic Tilt Coupler | Attachments | 2022 | New | Rental |
| EQ0060742 | 656833 | FREEHOLD, NJ | Attachment | TILT ASSY | BRADCO | Tilt Attach Assy HD / 17446 | Attachments | 2022 | New | Rental |
| EQ0060781 | 5014795-80L | FOLCROFT, PA | Attachment | KX080 BKT | STRICK | 24" Bucket w/(5) U20 esco teeth | Attachments | 2022 | New | Rental |
| EQ0060802 | 127290422 | FOLCROFT, PA | Attachment | COMPACTION WHEEL | STRICK | 18" Compaction Wheel to fit KX080 | Attachments | 2022 | New | Rental |
| EQ0060827 | DEQ220366 | FREDERICK, MD | Model | MB1650 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental |
| EQ0060828 | C21899 | FREDERICK, MD | Attachment | CX250/300 TOP MOUNT | EPIROC | MB1650 Topmount - also fits Link-Belt / 9753246 | Attachments | 2022 | New | Rental |
| EQ0060846 | 143789 | BALTIMORE ESSEX | Attachment | CULBKT | BLUE | 36" Smooth Low Profile Bucket | Attachments | 2022 | New | Rental |
| EQ0060848 | 148883 | FREEHOLD, NJ | Attachment | CULBKT | BLUE | 36" Smooth Low Profile Bucket | Attachments | 2022 | New | Rental |
| EQ0060849 | 148884 | BALTIMORE ESSEX | Attachment | CULBKT | BLUE | 36" Smooth Low Profile Bucket | Attachments | 2022 | New | Rental |
| EQ0060871 | 148937 | FREDERICK, MD | Attachment | CULFORKS | BLUE | 42" Forks | Attachments | 2022 | New | Rental |
| EQ0060874 | 148940 | FOLCROFT, PA | Attachment | CULFORKS | BLUE | 42" Forks | Attachments | 2022 | New | Rental |
| EQ0060879 | 51121-1-1 | GREENWOOD, DE | Attachment | TB280/290/370 CPLR | WERKBR | Combo Coupler P/U 580M attachments/SLQT-5 | Attachments | 2022 | New | Rental |
| EQ0060880 | 51121-2-1 | BALTIMORE ESSEX | Attachment | TB290/370 THUMB | WERKBR | Main Pin Hyd Thumb / EZG4MT-2H | Attachments | 2022 | New | Rental |
| EQ0060885 | 1048990-1 | FREDERICK, MD | Attachment | CX130/145 BKT | STRICK | 48" Hyd Tilt Bucket w/BOE and Pins | Attachments | 2022 | New | Rental |
| EQ0060899 | 368354-12 | GREENWOOD, DE | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2022 | New | Rental |
| EQ0060906 | p# ATH260K | GREENWOOD, DE | Attachment | TB260 THUMB | TAKEUC | Hydraulic Thumb Kit / ATH260K | Attachments | 2022 | New | Rental |
| EQ0060914 | 1025318-8 | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 60" Tilt Bucket w/BOE | Attachments | 2022 | New | Rental |
| EQ0060915 | 1045509-1 | BALTIMORE ESSEX | Attachment | CX130/145 BKT | STRICK | 60" Tilt Bucket w/BOE | Attachments | 2022 | New | Rental |
| EQ0060918 | 5017676-03 | UPPER MARLBORO, MD | Attachment | CX160 BKT | STRICK | 60" Tilt Bucket w/BOE | Attachments | 2022 | New | Rental |

| EQ0060919 | 5017919-11 | FREDERICK, MD | Attachment | CX160 BKT | STRICK | 60" Tilt Bucket w/BOE | Attachments | 2022 | New | Rental |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0061092 | 5015939-11 | BALTIMORE ESSEX | Attachment | CX130/145 BKT | STRICK | 24" Bucket w/ (4) U25 esco teeth | Attachments | 2022 | New | Rental |
| EQ0061093 | 5012879-21 | GREENWOOD, DE | Attachment | CX130/145 BKT | STRICK | 36" Bucket w/ (5) U25 esco teeth | Attachments | 2022 | New | Rental |
| EQ0061094 | 5012879-13 | FREDERICK, MD | Attachment | CX130/145 BKT | STRICK | 36" Bucket w/ (5) U25 esco teeth | Attachments | 2022 | New | Rental |
| EQ0061099 | 5017676-01 | FREDERICK, MD | Attachment | CX160 BKT | STRICK | 24" Bucket w/ (4) U30 esco teeth | Attachments | 2022 | New | Rental |
| EQ0061100 | 13076-32 | UPPER MARLBORO, MD | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/ (3) U35 esco teeth | Attachments | 2022 | New | Rental |
| EQ0061101 | 13076-36 | GREENWOOD, DE | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/ (3) U35 esco teeth | Attachments | 2022 | New | Rental |
| EQ0061103 | 13076-48 | FREDERICK, MD | Attachment | CX210/245 BKT | STRICK | 36" Bucket w/ (4) U35 esco teeth | Attachments | 2022 | New | Rental |
| EQ0061113 | 5016420-26 | GREENWOOD, DE | Attachment | CX250/300 BKT | STRICK | 48" Bucket w/(6) U35 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0061114 | 5017401-05 | BALTIMORE ESSEX | Attachment | CX350 BKT | STRICK | 54" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Rental |
| EQ0061115 | 5017401-06 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 36" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Sales |
| EQ0061116 | 16630-3 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 54" Bucket w/ U45 Esco teeth | Attachments | 2022 | New | Sales |
| EQ0061117 | 16630-2 | UPPER MARLBORO, MD | Attachment | CX350 BKT | STRICK | 54" Bucket w/ U45 Esco teeth | Attachments | 2022 | New | Rental |
| EQ0061133 | 202840 | VINELAND, NJ | Attachment | AUGER DRIVE | TAKEUC | 36" Auger Drive / TADV36 | Attachments | 2022 | New | Rental |
| EQ0061147 | pr# TVEV48 | BALTIMORE ESSEX | Attachment | 48EXT | STRICK | 48" Variable Extension / TVEV48 | Attachments | 2022 | New | Rental |
| EQ0061171 | DEQ220610 | UPPER MARLBORO, MD | Model | MB1200 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental |
| EQ0061172 | C19446 | UPPER MARLBORO, MD | Attachment | CX160 | EPIROC | MB1200 Topmount / 9753248580 | Attachments | 2022 | New | Rental |
| EQ0061174 | C22764 | FREDERICK, MD | Attachment | CX210/245 TOP MOUNT | EPIROC | MB1650 Topmount / 9753248581 | Attachments | 2022 | New | Rental |
| EQ0061178 | C20468 | FREDERICK, MD | Attachment | CX250/300 TOP MOUNT | EPIROC | HB2500 Topmount / 9753248216 | Attachments | 2022 | New | Rental |
| EQ0061189 | CX245D | FREDERICK, MD | Attachment | 49 LINK | MISC | 49 LINK Greased track w/ 800 MM | Attachments | 2022 | New | Sales |
| EQ0061198 | 2045925 | BALTIMORE ESSEX | Model | KIT | LEICA | Base Station | Attachments | 2022 | New | Sales |
| EQ0061199 | 2690984 | BALTIMORE ESSEX | Attachment | KIT | LEICA | Rover Kit | Attachments | 2022 | New | Sales |
| EQ0061200 | 1LTCC23468 | BALTIMORE ESSEX | Attachment | KIT | LEICA | Tablet | Attachments | 2022 | New | Sales |
| EQ0061202 | 002551 | GREENWOOD, DE | Attachment | SSQC30 | CBI | Stump Shear for CX350 | Attachments | 2022 | New | Rental |
| EQ0061215 | MG-22-033-60 | BALTIMORE ESSEX | Attachment | PILE DRIVER | ANT | Pile Driver w/ Top Mount for CX210/CX245 | Attachments | 2022 | New | Rental |
| EQ0061219 | 5016989-01L | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 60" Skeleton Bucket 4" gap w/ J460 | Attachments | 2022 | New | Rental |
| EQ0061221 | 5016605-01L | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 60" Skeleton Bucket 4" gap w/ J460 | Attachments | 2022 | New | Rental |
| EQ0061236 | 124558 | GREENWOOD, DE | Attachment | SSBKT | BLUE | 1/2 yd Dispensing Bucket w/ hyd door | Attachments | 2022 | New | Rental |
| EQ0061240 | 202245516 | VINELAND, NJ | Attachment | SNOW PUSHER | CASE | 120" Snow Pusher to fit 580/590 w/ FFC Coupler | Attachments | 2022 | New | Rental |
| EQ0061328 | 94726 | TOTOWA, NJ | Attachment | CX5760 CPLR | STRICK | Hydraulic Tilt Coupler | Attachments | 2022 | New | Rental |
| EQ0061352 | 15889-34 | VINELAND, NJ | Attachment | CX130/145 THUMB | STRICK | Main Pin Hyd No Cplr & w/ 36"/42" bkt (#102821 | Attachments | 2022 | New | Rental |
| EQ0061368 | 5016987-U-90L | FREDERICK, MD | Attachment | CX75/80 BKT | STRICK | 12" Bucket w/ (3) U250-1U3252 teeth | Attachments | 2022 | New | Rental |
| EQ0061373 | 1042003-4 | BALTIMORE ESSEX | Attachment | CX75/80 BKT | STRICK | 48" Tilt Bucket | Attachments | 2022 | New | Rental |
| EQ0061374 | 13602-63 | GREENWOOD, DE | Attachment | CX130/145 BKT | STRICK | 54" Bucket w/ (4) U25 esco teeth | Attachments | 2022 | New | Rental |
| EQ0061378 | 15652-25 | GREENWOOD, DE | Attachment | CX130/145 BKT | STRICK | 48" Bucket w/(6) U25 Esco teeth | Attachments | 2022 | New | Rental |
| EQ0061379 | 1048322-1 | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 30" Bucket w/(4) U30 Esco teeth | Attachments | 2022 | New | Sales |
| EQ0061380 | 5017626-12-RM | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 24" Bucket w/(5) U30 esco teeth | Attachments | 2022 | New | Sales |
| EQ0061384 | 1048990-6 | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 48" Tilt Bucket w/BOE | Attachments | 2022 | New | Sales |
| EQ0061388 | 5012280-46RM | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 30" Bucket w/ (4) U25 esco teeth | Attachments | 2022 | New | Rental |
| EQ0061389 | 5015939-57 | TOTOWA, NJ | Attachment | CX130/145 BKT | STRICK | 42" Bucket w/ (5) U25 esco teeth | Attachments | 2022 | New | Rental |
| EQ0061390 | 5017676-04 | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 24" Bucket w/(4) U30 esco teeth | Attachments | 2022 | New | Rental |
| EQ0061391 | 1048322-2 | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 30" Bucket w/(4) U30 Esco teeth | Attachments | 2022 | New | Rental |
| EQ0061392 | 1048322-5 | FREEHOLD, NJ | Attachment | CX160 BKT | STRICK | 30" Bucket w/(4) U30 Esco teeth | Attachments | 2022 | New | Sales |
| EQ0061393 | 1048322-4 | FREEHOLD, NJ | Attachment | CX160 BKT | STRICK | 30" Bucket w/(4) U30 Esco teeth | Attachments | 2022 | New | Rental |
| EQ0061394 | 1048322-3 | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 30" Bucket w/(4) U30 Esco teeth | Attachments | 2022 | New | Rental |
| EQ0061396 | 5013253-05-RM | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 36" Bucket w/(5) U30 esco teeth | Attachments | 2022 | New | Rental |
| EQ0061399 | 16249-76 | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 48" Bucket w/(6) U30 esco teeth | Attachments | 2022 | New | Sales |
| EQ0061401 | 5014966-25 | TOTOWA, NJ | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2022 | New | Rental |
| EQ0061402 | 5014966-27 | UPPER MARLBORO, MD | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2022 | New | Rental |
| EQ0061405 | 14123-1 | FREDERICK, MD | Attachment | CX210/245 BKT | STRICK | 42" Bucket w/(5) U35 Esco teeth | Attachments | 2022 | New | Rental |
| EQ0061408 | 5015943-27 | FOLCROFT, PA | Attachment | CX210/245 BKT | STRICK | 48" Bucket w/ (6) U35 esco teeth | Attachments | 2022 | New | Rental |
| EQ0061409 | 5015943-25 | VINELAND, NJ | Attachment | CX210/245 BKT | STRICK | 48" Bucket w/ (6) U35 esco teeth | Attachments | 2022 | New | Rental |
| EQ0061410 | 5015943-47 | VINELAND, NJ | Attachment | CX210/245 BKT | STRICK | 48" Bucket w/ (6) U35 esco teeth | Attachments | 2022 | New | Rental |
| EQ0061411 | 5015947-24L | FREDERICK, MD | Attachment | CX210/245 BKT | STRICK | 60" Ditching Bucket w/BOE | Attachments | 2022 | New | Rental |
| EQ0061413 | 5015947-26L | VINELAND, NJ | Attachment | CX210/245 BKT | STRICK | 60" Ditching Bucket w/BOE | Attachments | 2022 | New | Rental |
| EQ0061414 | 5015947-29L | FREEHOLD, NJ | Attachment | CX210/245 BKT | STRICK | 60" Ditching Bucket w/BOE | Attachments | 2022 | New | Rental |
| EQ0061415 | 5016606-06 | VINELAND, NJ | Attachment | CX350 BKT | STRICK | 30" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Rental |
| EQ0061419 | 5016606-12 | VINELAND, NJ | Attachment | CX350 BKT | STRICK | 60" Bucket w/(6) U45 Esco teeth | Attachments | 2022 | New | Rental |
| EQ0061427 | 360076-07 | BALTIMORE ESSEX | Attachment | TW60BKT | TAKEUC | 76" Smooth GP Bucket / BTW60-276 | Attachments | 2022 | New | Rental |
| EQ0061450 | 0522-19762-1/2 | FREDERICK, MD | Attachment | 1021/1121 BKT | TRM | 6.5 yd x 124" Pin On Bucket w/ BOE | Attachments | 2023 | New | Rental |
| EQ0061454 | 148075 | FREDERICK, MD | Attachment | 30INCH | BLUE | 30" High Flow Cold Planer / I60235-HP | Attachments | 2022 | New | Rental |
| EQ0061456 | HG19417 | FREDERICK, MD | Attachment | CX1450 ATT | TAKEUC | Tilt Rotator High Flow w/Prop+ (TTR14HFPP) | Attachments | 2022 | New | Rental |
| EQ0061457 | 405773 | BALTIMORE ESSEX | Attachment | CX130/145 BKT | TAKEUC | 60" Grading Bucket (TSKP14) | Attachments | 2022 | New | Rental |
| EQ0061536 | 188726 | BALTIMORE ESSEX | Attachment | 72INCH GRAPPLE | TAKEUC | 72" Scrap Grapple / TSG72B | Attachments | 2022 | New | Rental |
| EQ0061649 | 22005040-01-01 | FREDERICK, MD | Attachment | CX80 GRAPTOR | AMI | 24" Graptor Bucket w/(4) Esco U20 Teeth | Attachments | 2022 | New | Rental |
| EQ0061650 | 22005040-01-02 | FREDERICK, MD | Attachment | CX80 GRAPTOR | AMI | 24" Graptor Bucket w/(4) Esco U20 Teeth | Attachments | 2022 | New | Rental |
| EQ0061651 | 22005041-01-01 | UPPER MARLBORO, MD | Attachment | CX145 GRAPTOR | AMI | 36" Graptor Bucket w/(5) Esco U35 Teeth | Attachments | 2022 | New | Rental |
| EQ0061652 | 22005041-01-02 | BALTIMORE ESSEX | Attachment | CX145 GRAPTOR | AMI | 36" Graptor Bucket w/(5) Esco U35 Teeth | Attachments | 2022 | New | Rental |
| EQ0061654 | 22005042-02-01 | BALTIMORE ESSEX | Attachment | CX210 GRAPTOR | AMI | 36" Graptor Bucket w/(5) Esco U35 Teeth | Attachments | 2022 | New | Rental |
| EQ0061658 | 22005043-01-01 | VINELAND, NJ | Attachment | CX300 GRAPTOR | AMI | 48" Graptor Bucket w/(5) U35 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0061659 | 22005043-01-02 | BALTIMORE ESSEX | Attachment | CX300 GRAPTOR | AMI | 48" Graptor Bucket w/(5) U35 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0061660 | 22005043-01-03 | FOLCROFT, PA | Attachment | CX300 GRAPTOR | AMI | 48" Graptor Bucket w/(5) U35 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0061661 | 22005044-02-03 | BALTIMORE ESSEX | Attachment | CX350 GRAPTOR | AMI | 54" Graptor Bucket w/(5) U45 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0061662 | 22005044-02-04 | BALTIMORE ESSEX | Attachment | CX350 GRAPTOR | AMI | 54" Graptor Bucket w/(5) U45 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0061663 | 22005044-02-05 | BALTIMORE ESSEX | Attachment | CX350 GRAPTOR | AMI | 54" Graptor Bucket w/(5) U45 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0061664 | 22005050-02-01 | VINELAND, NJ | Attachment | CX350 GRAPTOR | AMI | 54" Graptor Bucket w/(5) U45 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0061665 | 22005050-02-02 | VINELAND, NJ | Attachment | CX350 GRAPTOR | AMI | 54" Graptor Bucket w/(5) U45 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0061666 | 22005045-01-01 | VINELAND, NJ | Attachment | CX80 GRAPTOR | AMI | 24" Graptor Bucket w/(4) U20 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0061667 | 22005046-01-01 | FOLCROFT, PA | Attachment | CX145 GRAPTOR | AMI | 36" Graptor Bucket w/(5) U30 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0061668 | 22005046-01-02 | BALTIMORE ESSEX | Attachment | CX145 GRAPTOR | AMI | 36" Graptor Bucket w/(5) U30 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0061671 | 22005051-01-01 | FREDERICK, MD | Attachment | CX210 GRAPTOR | AMI | 42" Graptor Bucket w/(5) U35 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0061672 | 22005044-01-01 | TOTOWA, NJ | Attachment | CX210 GRAPTOR | AMI | 48" Graptor Bucket w/(5) U35 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0061674 | 22005044-02-01 | BALTIMORE ESSEX | Attachment | CX350 GRAPTOR | AMI | 54" Graptor Bucket w/(5) U45 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0061706 | 22005113-02-01 | GREENWOOD, DE | Attachment | CX245 GRAPTOR | AMI | 42" Graptor Bucket w/(5) CAT J350 Teeth | Attachments | 2022 | New | Rental |
| EQ0061765 | 124009857 | VINELAND, NJ | Model | TB240 | TAKEUC | TB240CR | Construction Equipment | 2024 | New | Rental |
| EQ0061780 | 2046113 | UPPER MARLBORO, MD | Attachment | KIT | LEICA | Base | Attachments | 2022 | New | Rental |
| EQ0061799 | 22005224-01-01 | BALTIMORE ESSEX | Attachment | CX145 ROTATOR | AMI | Axxis Tilt Rotator (Pin Grab) | Attachments | 2022 | New | Rental |
| EQ0061800 | 22005225-01-01 | BALTIMORE ESSEX | Attachment | CX145 ROTATOR | AMI | Axxis Tilt Rotator (Pin Grab) | Attachments | 2022 | New | Rental |
| EQ0061805 | 389290-1 | TOTOWA, NJ | Attachment | TW60BKT | TAKEUC | 76" Smooth GP Bucket / BTW60-276 | Attachments | 2022 | New | Rental |
| EQ0061856 | 44098 | FREEHOLD, NJ | Attachment | CX160 CPLR | STRICK | Coupler | Attachments | 2022 | New | Rental |
| EQ0061871 | 44214 | GREENWOOD, DE | Attachment | CX250/300 CPLR | STRICK | Hydraulic Coupler | Attachments | 2022 | New | Rental |
| EQ0061872 | 44798 | BALTIMORE ESSEX | Attachment | CX250/300 CPLR | STRICK | Hydraulic Coupler | Attachments | 2022 | New | Rental |
| EQ0061873 | 46191 | FREEHOLD, NJ | Attachment | CX250/300 CPLR | STRICK | Coupler | Attachments | 2022 | New | Rental |
| EQ0061874 | 47599 | VINELAND, NJ | Attachment | CX250/300 CPLR | STRICK | Coupler | Attachments | 2022 | New | Rental |
| EQ0061880 | 45874 | BALTIMORE ESSEX | Attachment | CX350CPL | STRICK | Hydraulic Coupler | Attachments | 2022 | New | Rental |
| EQ0061881 | 45881 | VINELAND, NJ | Attachment | CX350CPL | STRICK | Hydraulic Coupler | Attachments | 2022 | New | Rental |
| EQ0061882 | 44806 | UPPER MARLBORO, MD | Attachment | CX350CPL | STRICK | Hydraulic Coupler | Attachments | 2022 | New | Rental |
| EQ0061895 | 13890-190 | BALTIMORE ESSEX | Attachment | CX350 THUMB | STRICK | Main Pin Hyd Thumb, cplr length for 48-54" buck | Attachments | 2022 | New | Rental |
| EQ0061896 | 13890-188 | BALTIMORE ESSEX | Attachment | CX350 THUMB | STRICK | Main Pin Hyd Thumb, cplr length for 48-54" buck | Attachments | 2022 | New | Rental |
| EQ0061983 | 76129 | VINELAND, NJ | Attachment | 521/621/721 FKS | ACS | 60" JRB 416 Hook Style Forks w/Anti-Swing | Attachments | 2022 | New | Rental |
| EQ0061984 | 76145 | VINELAND, NJ | Attachment | 521/621/721 FKS | ACS | 60" JRB 416 Hook Style Forks w/Anti-Swing | Attachments | 2022 | New | Rental |
| EQ0061985 | 76147 | TOTOWA, NJ | Attachment | 521/621/721 FKS | ACS | 60" JRB 416 Hook Style Forks w/Anti-Swing | Attachments | 2022 | New | Rental |
| EQ0020000 | BK | | | HL955BKT | HYUNDA | 3.7yd Bucket / pt# 61WC-00013 | | 0 | Used | Sales |
| EQ0062001 | AKR30601 | GREENWOOD, DE | Attachment | HL757CPLR | HYUNDA | JRB COUPLER | | 0 | Used | Sales |
| EQ0062041 | DEQ220448 | TOTOWA, NJ | Model | MB1000 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental |
| EQ0062042 | C24353 | TOTOWA, NJ | Attachment | MB1000 TOPMOUNT | EPIROC | CX130/145 Top Mount / 9753248522 | Attachments | 2022 | New | Rental |
| EQ0062063 | 5014087-22 | GREENWOOD, DE | Attachment | CX250/300 BKT | STRICK | 30" Bucket w/ (7) U35 esco teeth | Attachments | 2022 | New | Rental |
| EQ0062064 | 1042063-5 | GREENWOOD, DE | Attachment | CX250/300 BKT | STRICK | 60" Bucket w/ (7) U35 esco teeth | Attachments | 2022 | New | Sales |
| EQ0062175 | 5016575-08 | GREENWOOD, DE | Attachment | CX210/245 BKT | STRICK | 30" Bucket w/(4) U35 esco teeth | Attachments | 2022 | New | Sales |

| EQ0062176 | 5016575-07 | FREDERICK, MD | Attachment | CX210/245 BKT | STRICK | 30" Bucket w/(4) U35 esco teeth | Attachments | 2022 | New | Sales |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0062187 | C16333 | FREDERICK, MD | Attachment | SB452 TOP MOUNT | EPIROC | 580N Top Mount | Attachments | 2022 | New | Rental |
| EQ0062188 | C16326 | BALTIMORE ESSEX | Attachment | SB452 TOP MOUNT | EPIROC | 580N Top Mount | Attachments | 2022 | New | Rental |
| EQ0062234 | pt# 48046517 | BALTIMORE ESSEX | Attachment | 580/590 LOADER BKT | CASE | 82" HD Long Lip w/Cutting Edge | Attachments | 2022 | New | Sales |
| EQ0062253 | n/a | UPPER MARLBORO, MD | Attachment | CX245 TRACKS | CASE | 23.6" 49 Link Roadliner Greased Track w/600MM | Attachments | 2022 | New | Sales |
| EQ0062264 | 382151-3 | VINELAND, NJ | Attachment | TW80FORK | TAKEUC | 48" Fork Assy / 8,000 lbs w/ Frame (BTWPF48) | Attachments | 2022 | New | Sales |
| EQ0062296 | 101720121056 | FREEHOLD, NJ | Model | BMP8500 | BOMAG | Used BMP8500 Trench Roller | Construction Equipment | 2013 | Used | Sales |
| EQ0062310 | 5017513-023 | FREDERICK, MD | Attachment | CX75/80 BKT | STRICK | 12" Bucket w/ (3) J250/1U3252 teeth | Attachments | 2022 | New | Sales |
| EQ0062321 | 5017513-025 | UPPER MARLBORO, MD | Attachment | CX75/80 BKT | STRICK | 12" Bucket w/ (3) J250/1U3252 teeth | Attachments | 2022 | New | Rental |
| EQ0062325 | 16574-22 | GREENWOOD, DE | Attachment | CX130/145 BKT | STRICK | 30" Bucket w/(4) U25 esco teeth | Attachments | 2022 | New | Rental |
| EQ0062327 | 1041830-8 | FREDERICK, MD | Attachment | CX160 BKT | STRICK | 36" Bucket w/(5) U30 esco teeth | Attachments | 2022 | New | Rental |
| EQ0062329 | 16526-13 | FREDERICK, MD | Attachment | CX160 THUMB | STRICK | Main Pin Hyd Thumb use w/strick cplr & 36/42" | Attachments | 2022 | New | Rental |
| EQ0062331 | 5017401-13 | FREEHOLD, NJ | Attachment | CX350 BKT | STRICK | 48" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Rental |
| EQ0062333 | 1041830-6 | FREEHOLD, NJ | Attachment | CX160 BKT | STRICK | 36" Bucket w/ (5) U30 esco teeth | Attachments | 2022 | New | Rental |
| EQ0062337 | 5018280-01 | FREDERICK, MD | Attachment | CX250/300 BKT | STRICK | 48" Bucket w/(6) U35 Esco Teeth | Attachments | 2022 | New | Sales |
| EQ0062432 | 3044 | FOLCROFT, PA | Model | SB-2500E | ROADTE | Used Shuttle Buggy | Construction Equipment | 2014 | Used | Rental |
| EQ0062453 | DEQ220450 | UPPER MARLBORO, MD | Attachment | MB1000 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental |
| EQ0062454 | C24419 | UPPER MARLBORO, MD | Attachment | MB1000 TOPMOUNT | EPIROC | CX145 Top Mount | Attachments | 2022 | New | Rental |
| EQ0062511 | 636707 | GREENWOOD, DE | Attachment | 42INCH GRAPPLE | WACKER | 42" Brush Grapple | Attachments | 2022 | New | Sales |
| EQ0062621 | 002542 | FREDERICK, MD | Attachment | SSQC30 | CBI | Stump Shear for Hitachi ZX300 w/Quick Cplr & C | Attachments | 2021 | Used | Sales |
| EQ0062644 | NKF250009 | BALTIMORE ESSEX | Model | 1021G | CASE | HD Axles; Joystick; Std Steering; L3 Radial Tires; | Construction Equipment | 2019 | Used | Rental |
| EQ0062654 | n/a | VINELAND, NJ | Attachment | MRX 130 TM | STNLY | Mount for MRX 130 | Attachments | 2022 | New | Sales |
| EQ0062709 | 15652-16 | GREENWOOD, DE | Attachment | CX130/145 BKT | STRICK | 24" Bucket w/(4) U25 Esco Teeth | Attachments | 2022 | New | Rental |
| EQ0062711 | 5017624-10 | UPPER MARLBORO, MD | Attachment | CX130/145 BKT | STRICK | 36" Bucket w/ (5) U25 esco teeth | Attachments | 2022 | New | Rental |
| EQ0062713 | 13791-48 | FREDERICK, MD | Attachment | CX160 THUMB | STRICK | Main Pin Hyd Thumb QH for 36/42" Buckets | Attachments | 2022 | New | Sales |
| EQ0062717 | 13890-80 | FREEHOLD, NJ | Attachment | CX160 THUMB | STRICK | Main Pin Hyd Thumb QH for 36/42" Buckets | Attachments | 2022 | New | Rental |
| EQ0062765 | 162686 | BALTIMORE ESSEX | Attachment | 84INCH GRAPPLE | VIRNIG | 84" Skeleton Grapple / TSGV84 | Attachments | 2020 | Used | Rental |
| EQ0062853 | 5017495-5 | FREDERICK, MD | Attachment | GRAPPLE | STRICK | 2/3 Grapple to fit CX160 | Attachments | 2022 | New | Sales |
| EQ0062854 | 5018951-1 | FREDERICK, MD | Attachment | GRAPPLE | STRICK | 2/3 Grapple to fit CX160 | Attachments | 2022 | New | Rental |
| EQ0062963 | NNM422945 | BALTIMORE ESSEX | Model | TR340B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | New | Rental |
| EQ0062964 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Rental |
| EQ0062986 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Rental |
| EQ0063053 | pt# 48046508 | BALTIMORE ESSEX | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2023 | New | Sales |
| EQ0063066 | pt# 84399981 | VINELAND, NJ | Attachment | WATER KIT | CASE | Roof Mounted Water Kit | Attachments | 2022 | New | Sales |
| EQ0063067 | pt# 84399981 | FREEHOLD, NJ | Attachment | WATER KIT | CASE | Roof Mounted Water Kit | Attachments | 2022 | New | Sales |
| EQ0063128 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Rental |
| EQ0063130 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Rental |
| EQ0063134 | 736064016 | FREEHOLD, NJ | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Rental |
| EQ0063148 | pt#736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Rental |
| EQ0063178 | pt#736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Rental |
| EQ0063231 | pt# 736063016 | BALTIMORE ESSEX | Attachment | 78INCH | CASE | 78" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Rental |
| EQ0063258 | 101632-1 | GREENWOOD, DE | Attachment | 721BKT | CASE | 3.5 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Rental |
| EQ0063259 | pt# 51453538 | VINELAND, NJ | Attachment | 721CPL | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Rental |
| EQ0063264 | pt# 84486736 | UPPER MARLBORO, MD | Attachment | 821/921 BKT | CASE | 4.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0063265 | pt# 51453546 | UPPER MARLBORO, MD | Attachment | 821/921 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Rental |
| EQ0063303 | 823554 | VINELAND, NJ | Model | DT74F | SUPBRM | Mid-Mount; 74HP, 96" Sweep Path; Side-Shift; | Support Equipment | 2023 | New | Sales |
| EQ0063306 | 923902 | FOLCROFT, PA | Model | SM74F | SUPBRM | Front-Mount; 74HP, 96" Sweep Path; Side-Shift; | Support Equipment | 2023 | New | Rental |
| EQ0063420 | 202048212 | FREDERICK, MD | Attachment | SWEEPER | MISC | 72" Sweeper | Attachments | 2020 | Used | Sales |
| EQ0063546 | 322000725 | FOLCROFT, PA | Attachment | CUL GRAPPLE | TORO | Grapple Rake / 22577 | Attachments | 2022 | New | Sales |
| EQ0063548 | pt# 22816 | FOLCROFT, PA | Attachment | CUL AUGBIT | TORO | 30" Auger Bit / 22816 | Attachments | 2022 | New | Sales |
| EQ0063550 | 316000907 | FOLCROFT, PA | Attachment | CUL RAKE | TORO | Direct Drive Power Box Rake / 22426 | Attachments | 2022 | New | Sales |
| EQ0063552 | 412695122 | FOLCROFT, PA | Attachment | CUL ATTACH | TORO | Leveler / 23165 | Attachments | 2022 | New | Sales |
| EQ0063554 | 415273649 | FOLCROFT, PA | Model | MBTX250QS | TORO | Swivel Tracked Mud Buggy | Attachments | 2023 | New | Rental |
| EQ0063573 | 322000340 | VINELAND, NJ | Attachment | CUL GRAPPLE | TORO | Grapple Rake / 22577 | Attachments | 2022 | New | Sales |
| EQ0063575 | pt# 22816 | TOTOWA, NJ | Attachment | CUL AUGBIT | TORO | 30" Auger Bit / 22816 | Attachments | 2022 | New | Sales |
| EQ0063577 | 316000985 | BALTIMORE ESSEX | Attachment | CUL RAKE | TORO | Direct Drive Power Box Rake / 22426 | Attachments | 2022 | New | Sales |
| EQ0063578 | 322000339 | TOTOWA, NJ | Attachment | CUL ATTACH | TORO | Soil Cultivator / 23102 | Attachments | 2022 | New | Sales |
| EQ0063579 | 414849932 | TOTOWA, NJ | Attachment | CUL ATTACH | TORO | Leveler / 23165 | Attachments | 2022 | New | Sales |
| EQ0063581 | 415273369 | TOTOWA, NJ | Model | MBTX250QS | TORO | Swivel Tracked Mud Buggy | Attachments | 2023 | New | Sales |
| EQ0063583 | 407226767 | FREEHOLD, NJ | Model | E-DINGO | TORO | Electric Rubber Tire Utility Loader | Attachments | 2022 | New | Rental |
| EQ0063602 | 415215334 | FREEHOLD, NJ | Attachment | CULBKT | TORO | TX1300 Low Profile Bucket / 22346 | Attachments | 2022 | New | Sales |
| EQ0063604 | 414408280 | FREEHOLD, NJ | Attachment | CULBKT | TORO | Narrow Bucket / 22520 | Attachments | 2022 | New | Sales |
| EQ0063609 | 412339393 | FREEHOLD, NJ | Model | STX-38 | TORO | Standalone Stump Grinder / 23214 | Attachments | 2022 | New | Sales |
| EQ0063610 | 322000719 | TOTOWA, NJ | Attachment | CUL GRAPPLE | TORO | Grapple Rake / 22577 | Attachments | 2022 | New | Sales |
| EQ0063614 | pt# 22816 | FREEHOLD, NJ | Attachment | CUL AUGBIT | TORO | 30" Auger Bit / 22816 | Attachments | 2022 | New | Sales |
| EQ0063616 | 414817500 | FREEHOLD, NJ | Attachment | CUL ATTACH | TORO | Vibratory Plow / 22911 | Attachments | 2022 | New | Sales |
| EQ0063617 | 316001110 | FREEHOLD, NJ | Attachment | CUL RAKE | TORO | Direct Drive Power Box Rake / 22426 | Attachments | 2022 | New | Sales |
| EQ0063619 | 412695152 | FREEHOLD, NJ | Attachment | CUL ATTACH | TORO | Leveler / 23165 | Attachments | 2022 | New | Sales |
| EQ0063621 | 414673609 | FREEHOLD, NJ | Model | STX-38 | TORO | Standalone Stump Grinder / 23214 | Attachments | 2023 | New | Sales |
| EQ0063622 | 415273629 | VINELAND, NJ | Model | MBTX250QS | TORO | Swivel Tracked Mud Buggy | Attachments | 2023 | New | Sales |
| EQ0063624 | 415273661 | FREEHOLD, NJ | Model | MBTX250QS | TORO | Swivel Tracked Mud Buggy | Attachments | 2023 | New | Rental |
| EQ0063626 | 319000464 | FREEHOLD, NJ | Attachment | CULBKT | TORO | TXL2000 High Volume Bucket / 22546 | Attachments | 2022 | New | Sales |
| EQ0063628 | 322000759 | FREEHOLD, NJ | Attachment | CUL GRAPPLE | TORO | TXL2000 Grapple / 22535 | Attachments | 2022 | New | Sales |
| EQ0063639 | 322000443 | FREEHOLD, NJ | Attachment | CULFORKS | TORO | TXL2000 Adjustable Forks / 22549 | Attachments | 2022 | New | Sales |
| EQ0063639 | 322000141 | VINELAND, NJ | Attachment | CULBKT | TORO | Dingo 4 in 1 Bucket / 22478 | Attachments | 2022 | New | Sales |
| EQ0063647 | pt# 22821 | VINELAND, NJ | Attachment | CUL AUGBIT | TORO | 9" Full Flight Auger Bit / 22821 | Attachments | 2022 | New | Sales |
| EQ0063648 | 316000911 | VINELAND, NJ | Attachment | CUL RAKE | TORO | Direct Drive Power Box Rake / 22426 | Attachments | 2022 | New | Sales |
| EQ0063650 | 412601503 | VINELAND, NJ | Attachment | CUL ATTACH | TORO | Leveler / 23165 | Attachments | 2022 | New | Sales |
| EQ0063696 | 412829322 | FREDERICK, MD | Attachment | CULBKT | TORO | TX1000 Standard Bucket / 22340 | Attachments | 2022 | New | Sales |
| EQ0063697 | 412829323 | FREDERICK, MD | Attachment | CULBKT | TORO | TX1000 Standard Bucket / 22340 | Attachments | 2022 | New | Sales |
| EQ0063699 | 322000706 | FREDERICK, MD | Attachment | CULFORKS | TORO | USED TX1300 Adjustable Forks / 22586 | Attachments | 2022 | New | Sales |
| EQ0063700 | 322000692 | FREDERICK, MD | Attachment | CULFORKS | TORO | TX1300 Adjustable Forks / 22586 | Attachments | 2022 | New | Sales |
| EQ0063701 | 322000712 | FREDERICK, MD | Attachment | CULFORKS | TORO | TX1300 Adjustable Forks / 22586 | Attachments | 2022 | New | Sales |
| EQ0063702 | 322000416 | BALTIMORE ESSEX | Attachment | CUL GRAPPLE | TORO | Grapple Rake / 22577 | Attachments | 2022 | New | Sales |
| EQ0063704 | pt# 22816 | FREDERICK, MD | Attachment | CUL AUGBIT | TORO | 30" Auger Bit / 22816 | Attachments | 2022 | New | Sales |
| EQ0063706 | pt# 22821 | FREDERICK, MD | Attachment | CUL AUGBIT | TORO | 9" Full Flight Auger Bit / 22821 | Attachments | 2022 | New | Sales |
| EQ0063706 | 316000984 | FREDERICK, MD | Attachment | CUL RAKE | TORO | Direct Drive Power Box Rake / 22426 | Attachments | 2022 | New | Sales |
| EQ0063707 | 322000332 | FREDERICK, MD | Attachment | CUL ATTACH | TORO | Soil Cultivator / 23102 | Attachments | 2022 | New | Sales |
| EQ0063708 | 414849945 | FREDERICK, MD | Attachment | CUL ATTACH | TORO | Leveler / 23165 | Attachments | 2022 | New | Sales |
| EQ0063720 | 412310281 | FREDERICK, MD | Attachment | CULBKT | TORO | TX1000 Standard Bucket / 22340 | Attachments | 2022 | New | Sales |
| EQ0063721 | 322000012 | FREDERICK, MD | Attachment | CULBKT | TORO | Dingo 4 in 1 Bucket / 22478 | Attachments | 2022 | New | Sales |
| EQ0063724 | 322000718 | FREDERICK, MD | Attachment | CULFORKS | TORO | TX1300 Adjustable Forks / 22586 | Attachments | 2022 | New | Sales |
| EQ0063725 | 322001211 | FREDERICK, MD | Attachment | CULFORKS | TORO | TX1300 Adjustable Forks / 22586 | Attachments | 2022 | New | Sales |
| EQ0063728 | pt# 22816 | FREDERICK, MD | Attachment | CUL AUGBIT | TORO | 30" Auger Bit / 22816 | Attachments | 2022 | New | Sales |
| EQ0063729 | pt# 22821 | FREDERICK, MD | Attachment | CUL AUGBIT | TORO | 9" Full Flight Auger Bit / 22821 | Attachments | 2022 | New | Sales |
| EQ0063730 | 316000983 | FREDERICK, MD | Attachment | CUL RAKE | TORO | Direct Drive Power Box Rake / 22426 | Attachments | 2022 | New | Sales |
| EQ0063731 | 322000338 | FREDERICK, MD | Attachment | CUL ATTACH | TORO | Soil Cultivator / 23102 | Attachments | 2022 | New | Sales |
| EQ0063732 | 414848946 | FREDERICK, MD | Attachment | CUL ATTACH | TORO | Leveler / 23165 | Attachments | 2022 | New | Sales |
| EQ0063736 | 407226719 | UPPER MARLBORO, MD | Model | E-DINGO | TORO | Electric Rubber Tire Utility Loader | Attachments | 2022 | New | Sales |
| EQ0063737 | 415270800 | FREDERICK, MD | Model | DINGO 323 | TORO | Utility Wheeled Loader | Attachments | 2022 | New | Rental |
| EQ0063744 | 412763552 | BALTIMORE ESSEX | Attachment | CULBKT | TORO | TX1000 Standard Bucket / 22340 | Attachments | 2022 | New | Rental |
| EQ0063749 | 412092250 | BALTIMORE ESSEX | Attachment | CULBKT | TORO | Standard Bucket / 22409 | Attachments | 2022 | New | Sales |
| EQ0063751 | 322000540 | BALTIMORE ESSEX | Attachment | CULBKT | TORO | Dingo 4 in 1 Bucket / 22478 | Attachments | 2022 | New | Sales |
| EQ0063755 | 411749330 | BALTIMORE ESSEX | Attachment | CULBKT | TORO | Narrow Bucket / 22520 | Attachments | 2022 | New | Sales |
| EQ0063757 | 322001306 | UPPER MARLBORO, MD | Attachment | CULFORKS | TORO | TX1300 Adjustable Forks / 22586 | Attachments | 2022 | New | Sales |
| EQ0063758 | 322001328 | FREDERICK, MD | Attachment | CULFORKS | TORO | TX1300 Adjustable Forks / 22586 | Attachments | 2022 | New | Sales |
| EQ0063760 | 322000755 | BALTIMORE ESSEX | Attachment | CUL GRAPPLE | TORO | Grapple Rake / 22577 | Attachments | 2022 | New | Sales |
| EQ0063761 | 412801767 | FREDERICK, MD | Attachment | CUL AUGER | TORO | High Torque Auger Power Head / 22805 | Attachments | 2022 | New | Rental |
| EQ0063762 | pt# 22814 | UPPER MARLBORO, MD | Attachment | CUL AUGBIT | TORO | 18" Auger Bit / 22814 | Attachments | 2022 | New | Sales |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0063764 | pt# 22816 | UPPER MARLBORO, MD | Attachment | CUL AUGBIT | TORO | 30" Auger Bit / 22816 | Attachments | 2022 | New | Sales |
| EQ0063765 | pt# 22821 | UPPER MARLBORO, MD | Attachment | CUL AUGBIT | TORO | 9" Full Flight Auger Bit / 22821 | Attachments | 2022 | New | Sales |
| EQ0063766 | 316000912 | GREENWOOD, DE | Attachment | CUL RAKE | TORO | Direct Drive Power Box Rake / 22426 | Attachments | 2022 | New | Sales |
| EQ0063768 | 412695121 | BALTIMORE ESSEX | Attachment | CUL ATTACH | TORO | Leveler / 23165 | Attachments | 2022 | New | Sales |
| EQ0063773 | 415273698 | UPPER MARLBORO, MD | Model | MBTX2500S | TORO | Swivel Tracked Mud Buggy | Attachments | 2023 | New | Rental |
| EQ0063775 | 319000461 | UPPER MARLBORO, MD | Attachment | CULBKT | TORO | TX12000 High Volume Bucket / 22546 | Attachments | 2022 | New | Sales |
| EQ0063787 | 412310288 | UPPER MARLBORO, MD | Attachment | CULBKT | TORO | TX1000 Standard Bucket / 22340 | Attachments | 2022 | New | Sales |
| EQ0063789 | 322000177 | UPPER MARLBORO, MD | Attachment | CULFORKS | TORO | TX1300 Adjustable Forks / 22586 | Attachments | 2022 | New | Sales |
| EQ0063790 | 322001313 | UPPER MARLBORO, MD | Attachment | CULFORKS | TORO | TX1300 Adjustable Forks / 22586 | Attachments | 2022 | New | Sales |
| EQ0063792 | 322000342 | UPPER MARLBORO, MD | Attachment | CUL GRAPPLE | TORO | Grapple Rake / 22577 | Attachments | 2022 | New | Sales |
| EQ0063793 | 415207287 | UPPER MARLBORO, MD | Attachment | CUL AUGER | TORO | High Torque Auger Power Head / 22805 | Attachments | 2022 | New | Sales |
| EQ0063794 | pt# 22816 | UPPER MARLBORO, MD | Attachment | CUL AUGBIT | TORO | 30" Auger Bit / 22816 | Attachments | 2022 | New | Sales |
| EQ0063795 | pt# 22821 | UPPER MARLBORO, MD | Attachment | CUL AUGBIT | TORO | 9" Full Flight Auger Bit / 22821 | Attachments | 2022 | New | Sales |
| EQ0063796 | 316001027 | UPPER MARLBORO, MD | Attachment | CUL RAKE | TORO | Direct Drive Power Box Rake / 22426 | Attachments | 2022 | New | Sales |
| EQ0063798 | 414849869 | UPPER MARLBORO, MD | Attachment | CUL ATTACH | TORO | Leveler / 23165 | Attachments | 2022 | New | Sales |
| EQ0063800 | 415273641 | UPPER MARLBORO, MD | Model | MBTX2500S | TORO | Swivel Tracked Mud Buggy | Attachments | 2023 | New | Sales |
| EQ0063801 | 415273643 | UPPER MARLBORO, MD | Model | MBTX2500S | TORO | Swivel Tracked Mud Buggy | Attachments | 2023 | New | Sales |
| EQ0063807 | 395173-01 | GREENWOOD, DE | Attachment | TB280/290/370 BKT | TAKEUC | 18" Ditching Bucket / BQC07018D | Attachments | 2022 | New | Sales |
| EQ0063819 | 30594 | GREENWOOD, DE | Attachment | CX350CPL | STRICK | Hydraulic Coupler, Used | Attachments | 2019 | Used | Sales |
| EQ0063828 | RM70GO!-00.308 | BALTIMORE ESSEX | Model | RM70GO | RUBBLE | CRUSHER | Construction Equipment | 2017 | Used | Rental |
| EQ0063910 | BE7645 | FREEHOLD, NJ | Model | MRX 220 | LABOU | Base Only to fit CX245 | Attachments | 2022 | New | Sales |
| EQ0063911 | BE7618 | FREEHOLD, NJ | Attachment | MRX 220 SH | LABOU | Shear Jaw | Attachments | 2022 | New | Sales |
| EQ0063912 | BE7546 | FREEHOLD, NJ | Attachment | MRX 220 CP | LABOU | Concrete Pulverizer Jaw | Attachments | 2022 | New | Sales |
| EQ0063914 | BE5738 | VINELAND, NJ | Attachment | MRX 130 SH | LABOU | Shear Jaw | Attachments | 2022 | New | Sales |
| EQ0063915 | BE5740 | BALTIMORE ESSEX | Attachment | MRX 130 CC | LABOU | Concrete Cracker Jaw | Attachments | 2022 | New | Sales |
| EQ0063922 | BE7620 | VINELAND, NJ | Attachment | MRX 220 SH | LABOU | Shear Jaw | Attachments | 2022 | New | Sales |
| EQ0063923 | BE7615 | FOLCROFT, PA | Attachment | MRX 220 CP | LABOU | Concrete Pulverizer Jaw | Attachments | 2022 | New | Sales |
| EQ0063924 | BE4557 | BALTIMORE ESSEX | Attachment | MRX 130 | LABOU | Base Only to fit CX145 | Attachments | 2022 | New | Sales |
| EQ0063956 | NK57N1271 | BALTIMORE ESSEX | Model | CX300D | CASE | Used; 10'5" Arm; MF Aux Hyd; Cplr Ready; | Construction Equipment | 2019 | Used | Sales |
| EQ0063997 | 658770 | BALTIMORE ESSEX | Attachment | 42INCH GRAPPLE | WACKER | 42" Brush Grapple | Attachments | 2023 | New | Sales |
| EQ0063998 | 660331 | BALTIMORE ESSEX | Attachment | 42INCH GRAPPLE | WACKER | 42" Brush Grapple | Attachments | 2023 | New | Sales |
| EQ0064005 | 412002376 | UPPER MARLBORO, MD | Attachment | TL12V2 | TAKEUC | TL12V2-CRHR | Construction Equipment | 2020 | Used | Rental |
| EQ0064022 | 22007055-04-01 | FREDERICK, MD | Attachment | CX80 JAWBONE | AMI | 24" Jawbone Bucket w/(4) Esco U20 Teeth | Attachments | 2022 | New | Sales |
| EQ0064023 | 22007055-08-01 | FREDERICK, MD | Attachment | CX80 JAWBONE | AMI | 30" Jawbone Bucket | Attachments | 2022 | New | Sales |
| EQ0064024 | 22007056-07-01 | UPPER MARLBORO, MD | Attachment | CX145 GRAPTOR | AMI | 38" Graptor Bucket | Attachments | 2022 | New | Sales |
| EQ0064025 | 22007056-02-01 | FREDERICK, MD | Attachment | CX145 JAWBONE | AMI | 30" Jawbone Bucket w/(4) Esco U30 Teeth | Attachments | 2022 | New | Sales |
| EQ0064026 | 22007056-10-01 | FREDERICK, MD | Attachment | CX145 JAWBONE | AMI | 38" Jawbone Bucket w/(5) Esco U30 Teeth | Attachments | 2022 | New | Sales |
| EQ0064051 | 44991 | FOLCROFT, PA | Attachment | TB2150 CPLR | TAKEUC | Hyd Pin Grabber Coupler / AQC-PH2150 | Attachments | 2022 | New | Sales |
| EQ0064171 | 5014994-25 | BALTIMORE ESSEX | Attachment | CX130/145 BKT | STRICK | 30" Bucket w/(4) U25 esco teeth | Attachments | 2022 | New | Rental |
| EQ0064177 | 5015947-14L | FREEHOLD, NJ | Attachment | CX130/145 BKT | STRICK | 60" Ditch Bucket w/ BOE | Attachments | 2022 | New | Rental |
| EQ0064183 | 5016683-08-RM | FREDERICK, MD | Attachment | CX160 BKT | STRICK | 36" Bucket w/(5) U30 esco teeth | Attachments | 2022 | New | Sales |
| EQ0064184 | 5016683-12-RM | FREDERICK, MD | Attachment | CX160 BKT | STRICK | 36" Bucket w/(5) U30 esco teeth | Attachments | 2022 | New | Sales |
| EQ0064185 | 5017626-11-RM | FREDERICK, MD | Attachment | CX160 BKT | STRICK | 36" Bucket w/(5) U30 esco teeth | Attachments | 2022 | New | Sales |
| EQ0064186 | 5017919-16 | FREDERICK, MD | Attachment | CX160 BKT | STRICK | 48" Tilt Bucket | Attachments | 2022 | New | Sales |
| EQ0064191 | 5013546-05L-1 | BALTIMORE ESSEX | Attachment | CX75/80 BKT | STRICK | 18" Bucket w/(4) J250/1U3252 teeth | Attachments | 2022 | New | Rental |
| EQ0064196 | 5016987-U-107L | GREENWOOD, DE | Attachment | CX75/80 BKT | STRICK | 30" Bucket w/(5) J250/1U3252 teeth | Attachments | 2022 | New | Rental |
| EQ0064197 | 5019273-U-03L | VINELAND, NJ | Attachment | CX75/80 BKT | STRICK | 42" Ditching Bucket w/BOE | Attachments | 2022 | New | Rental |
| EQ0064199 | 5017874-02 | UPPER MARLBORO, MD | Attachment | CX75/80 BKT | STRICK | 48" Tilt Bucket | Attachments | 2022 | New | Sales |
| EQ0064210 | 4706 | BALTIMORE ESSEX | | LASER | CASE | Laser Grading Box | Attachments | 2022 | New | Rental |
| EQ0064243 | 5015939-01 | FREEHOLD, NJ | Attachment | CX130/145 BKT | STRICK | 18" Bucket w/(3) U25 esco teeth | Attachments | 2022 | New | Sales |
| EQ0064245 | 5015689-2 | FREEHOLD, NJ | Attachment | CX130/145 BKT | STRICK | 30" Bucket w/(3) U25 esco teeth | Attachments | 2022 | New | Sales |
| EQ0064247 | 5017624-35 | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 48" Bucket w/(3) U25 esco teeth | Attachments | 2022 | New | Sales |
| EQ0064249 | 5017792-07L | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 48" Ditching Bucket w/BOE | Attachments | 2022 | New | Sales |
| EQ0064254 | 5017805-17 | VINELAND, NJ | Attachment | CX250/300 BKT | STRICK | 36" Bucket w/(4) U30 esco teeth | Attachments | 2022 | New | Sales |
| EQ0064255 | 5018169-33 | BALTIMORE ESSEX | Attachment | CX350 BKT | STRICK | 60" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Rental |
| EQ0064259 | 5017513-063 | BALTIMORE ESSEX | Attachment | CX75/80 BKT | STRICK | 24" Bucket w/(5) J250/1U3252 teeth | Attachments | 2022 | New | Rental |
| EQ0064260 | n/a | BALTIMORE, MD | Attachment | WL ATT | CASE | Counterweight for 721 wheel loader | Attachments | 2022 | New | Sales |
| EQ0064261 | n/a | BALTIMORE, MD | Attachment | WL ATT | CASE | Counterweight for 721 wheel loader | Attachments | 2022 | New | Sales |
| EQ0064302 | 5016961-161 | FREDERICK, MD | Attachment | CX37 BKT | STRICK | 12" Bucket w/ (3) 23 series teeth | Attachments | 2022 | New | Sales |
| EQ0064303 | 5014952-116 | FREDERICK, MD | Attachment | CX37 BKT | STRICK | 36" Bucket w/ (6) 23 series teeth | Attachments | 2022 | New | Sales |
| EQ0064303 | 5014272-50 | FREDERICK, MD | Attachment | CX37 BKT | STRICK | 36" Bucket w/ (6) 23 series teeth | Attachments | 2022 | New | Rental |
| EQ0064304 | 5018993-163 | BALTIMORE ESSEX | Attachment | CX37 BKT | STRICK | 36" Bucket w/ (6) 23 series teeth | Attachments | 2022 | New | Sales |
| EQ0064305 | 5018993-164 | BALTIMORE ESSEX | Attachment | CX37 BKT | STRICK | 36" Bucket w/ (6) 23 series teeth | Attachments | 2022 | New | Sales |
| EQ0064306 | 5015947-148L | FREDERICK, MD | Attachment | CX37 BKT | STRICK | 36" Ditching Bucket w/BOE | Attachments | 2022 | New | Sales |
| EQ0064307 | 5015947-162L | GREENWOOD, DE | Attachment | CX37 BKT | STRICK | 36" Ditching Bucket w/BOE | Attachments | 2022 | New | Sales |
| EQ0064308 | 5018206-64 | FREDERICK, MD | Attachment | CX37 THUMB | STRICK | Main Pin Hyd Thumb, coupler length | Attachments | 2022 | New | Sales |
| EQ0064311 | 5018206-62 | FREDERICK, MD | Attachment | CX37 THUMB | STRICK | Main Pin Hyd Thumb, coupler length | Attachments | 2022 | New | Sales |
| EQ0064312 | 5018206-94 | FREDERICK, MD | Attachment | CX37 THUMB | STRICK | Main Pin Hyd Thumb, coupler length | Attachments | 2022 | New | Sales |
| EQ0064313 | 5018206-72 | FREDERICK, MD | Attachment | CX37 THUMB | STRICK | Main Pin Hyd Thumb, coupler length | Attachments | 2022 | New | Sales |
| EQ0064315 | 5016964-58 | UPPER MARLBORO, MD | Attachment | CX57/60 BKT | STRICK | 12" Bucket w/(3) 23 series teeth | Attachments | 2022 | New | Sales |
| EQ0064317 | 5016964-52 | BALTIMORE ESSEX | Attachment | CX57/60 BKT | STRICK | 12" Bucket w/(3) 23 series teeth | Attachments | 2022 | New | Sales |
| EQ0064327 | 5016961-187 | TOTOWA, NJ | Attachment | CX37 BKT | STRICK | 12" Bucket w/ (3) 23 series teeth | Attachments | 2022 | New | Rental |
| EQ0064335 | 5018993-162 | VINELAND, NJ | Attachment | CX37 BKT | STRICK | 36" Bucket w/ (6) 23 series teeth | Attachments | 2022 | New | Sales |
| EQ0064342 | 5018993-165 | TOTOWA, NJ | Attachment | CX37 BKT | STRICK | 36" Bucket w/ (6) 23 series teeth | Attachments | 2022 | New | Sales |
| EQ0064343 | 5015947-142L | FREEHOLD, NJ | Attachment | CX37 BKT | STRICK | 36" Ditch Bucket w/BOE | Attachments | 2022 | New | Sales |
| EQ0064344 | 5015947-156L | VINELAND, NJ | Attachment | CX37 BKT | STRICK | 36" Ditch Bucket w/BOE | Attachments | 2022 | New | Sales |
| EQ0064380 | pt# 47444993 | FREEHOLD, NJ | | 221/321 BKT | CASE | 1.70 cu yd LM BKT w/ BOE for Horizontal Pin Cplr | Attachments | 2022 | New | Sales |
| EQ0064381 | pt# 51619485 | FREEHOLD, NJ | | 221/321 CPLR | CASE | Hyd. Horizontal Pin Coupler | Attachments | 2022 | New | Sales |
| EQ0064383 | pt# 47737911 | FREEHOLD, NJ | | 221/321 BKT | CASE | 1.70 cu yd LM BKT w/ BOE for Horizontal Pin Cplr | Attachments | 2022 | New | Sales |
| EQ0064384 | pt# 51522503 | FREEHOLD, NJ | | 221/321 CPLR | CASE | Hyd. Horizontal Pin Coupler | Attachments | 2022 | New | Sales |
| EQ0064386 | 3013446 | FREDERICK, MD | Attachment | AUGER DRIVE | TAKEUC | 36" Auger Drive / TADV36 | Attachments | 2022 | New | Sales |
| EQ0064388 | 00550 | FREDERICK, MD | Attachment | AUGER BIT | TAKEUC | 6" Auger Bit / TSAV6 | Attachments | 2022 | New | Sales |
| EQ0064392 | 3009136 | BALTIMORE ESSEX | Attachment | 78INCH GRAPPLE | TAKEUC | 78" ROOT RAKE W/TOP GRAPPLE | Attachments | 2022 | New | Sales |
| EQ0064443 | 4167 | FREEHOLD, NJ | Model | SB3000 | ROADTE | Shuttle Buggy | Construction Equipment | 2023 | New | Rental |
| EQ0064488 | 859178 | FOLCROFT, PA | Attachment | GRAPPLE | LIEBHR | GM64-J 4 tine Grapple | Attachments | 2022 | New | Sales |
| EQ0064497 | 412100176 | BALTIMORE ESSEX | Model | TL12R2 | TAKEUC | TL12R2-CRR | Construction Equipment | 2019 | Used | Rental |
| EQ0064623 | 101668-8 | FREEHOLD, NJ | Attachment | CX350 BKT | STRICK | 54" Digging Bucket w/5x U45 Esco Teeth and Pins | Attachments | 2019 | Used | Rental |
| EQ0064658 | C25121A | BALTIMORE ESSEX | Attachment | SBU340 TOP MOUNT | EPIROC | TB260/260 QC (C&P027) Top Mount / 97532327; | Attachments | 2022 | New | Rental |
| EQ0064666 | n/a | BALTIMORE ESSEX | Attachment | SB452 TOP MOUNT | EPIROC | TB280/290 QC Top Mount / 9246020267 | Attachments | 2022 | New | Rental |
| EQ0064692 | n/a | FOLCROFT, PA | Attachment | SBU340 TOP MOUNT | EPIROC | SSL Universal Top Mount / 9753249569 | Attachments | 2022 | New | Sales |
| EQ0064696 | n/a | VINELAND, NJ | Attachment | SBU340 TOP MOUNT | EPIROC | TB225/240 QC (C&P027) Top Mount / 97532327; | Attachments | 2022 | New | Rental |
| EQ0064698 | 60586-1-2 | VINELAND, NJ | Attachment | SB452 TOP MOUNT | EPIROC | CX75/80 Top Mount / 9753248828 | Attachments | 2022 | New | Rental |
| EQ0064700 | C27365 | VINELAND, NJ | Attachment | SB452 TOP MOUNT | EPIROC | TB280/290 QC Top Mount / 9246020267 | Attachments | 2022 | New | Rental |
| EQ0064702 | C26537A | BALTIMORE ESSEX | Attachment | SBU220 TOP MOUNT | EPIROC | TB225/240 QC (C&P027) Top Mount / 92460208 | Attachments | 2022 | New | Rental |
| EQ0064732 | 5018959-01 | UPPER MARLBORO, MD | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2022 | New | Sales |
| EQ0064733 | 5018959-02 | FREDERICK, MD | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2022 | New | Sales |
| EQ0064736 | 1038756-1 | BALTIMORE ESSEX | Attachment | GRAPPLE | STRICK | 2/3 Tine Grapple for CX350 | Attachments | 2022 | New | Sales |
| EQ0064737 | 1039292-1 | FREDERICK, MD | Attachment | GRAPPLE | STRICK | 2/3 Tine Grapple for CX350 | Attachments | 2022 | New | Sales |
| EQ0064755 | 135300027 | TOTOWA, NJ | Model | TB335R | TAKEUC | TB335R-CR | Construction Equipment | 2022 | New | Sales |
| EQ0064777 | n/a | BALTIMORE, MD | Attachment | HDR40 | LABOU | Direct Pin - 3/2 Tine Grapple for CX245D or PC21 | Attachments | 0 | Used | Sales |
| EQ0064782 | 1228083 | FREEHOLD, NJ | Attachment | GRAPPLE | AUTEC | 78" Scrap Grapple / HLSG78 | Attachments | 2022 | New | Sales |
| EQ0064837 | NK57K1264 | UPPER MARLBORO, MD | Attachment | CX245D | CASE | NO Dozer; 9'8"Arm; 31.5"ST; MF Aux Hyd; Cplr R | Construction Equipment | 0 | Used | Rental |
| EQ0064867 | NNE7E5531 | UPPER MARLBORO, MD | Attachment | CX145D | CASE | Gray Mkt; NO Dozer; 9'10"Arm; ST; Single Hyd; C | Construction Equipment | 0 | Used | Rental |
| EQ0064878 | n/a | FREDERICK, MD | Attachment | CX130/145 BKT | CASE | 72" Smooth Bucket | Attachments | 2022 | New | Sales |
| EQ0064879 | 2656765 | BALTIMORE ESSEX | Attachment | 3D KIT | LEICA | 3D Kit for 1150M (SCREEN,ANTENNA,GPS RECE | Attachments | 2020 | Used | Rental |
| EQ0064901 | n/a | FREDERICK, MD | Attachment | TB250CPLR | TAKEUC | Helac Tilt Coupler | Attachments | 2022 | New | Sales |
| EQ0064902 | n/a | FREDERICK, MD | Attachment | TB260CPL | TAKEUC | Helac Tilt Coupler | Attachments | 2022 | New | Sales |
| EQ0064906 | 26095 | VINELAND, NJ | Model | PR736LGP | LIEBHR | 6 way, Trimble ready, w/Ripper | Construction Equipment | 2023 | New | Rental |
| EQ0064907 | 26134 | VINELAND, NJ | Model | PR736LGP | LIEBHR | 6 way, Trimble ready, w/Ripper | Construction Equipment | 2023 | New | Rental |

| ID | Serial | Location | Type | Model | Mfr | Description | Category | Year | Cond | Rental/Sales |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0064913 | 147506 | FREEHOLD, NJ | Model | A924 | LIEBHR | Wheeled Excavator | Construction Equipment | 2023 | New | Rental |
| EQ0064973 | 1122-20587-1/1 | FREDERICK, MD | Attachment | 621FXS | TRM | 72" Construction Forks 416 Hookup | Attachments | 2023 | New | Rental |
| EQ0064975 | 46999 | VINELAND, NJ | Attachment | R945 CPLR | STRICK | Hyd Coupler P/U CX350 Buckets | Attachments | 2023 | New | Rental |
| EQ0064976 | 47997 | TOTOWA, NJ | Attachment | R945 CPLR | STRICK | Hyd Coupler P/U CX350 Buckets | Attachments | 2023 | New | Rental |
| EQ0064977 | 5018169-48 | TOTOWA, NJ | Attachment | CX350 BKT | STRICK | 66" Bucket w/(6) U45 esco teeth | Attachments | 2023 | New | Rental |
| EQ0064978 | 5018169-47 | FREEHOLD, NJ | Attachment | CX350 BKT | STRICK | 66" Bucket w/(6) U45 esco teeth | Attachments | 2023 | New | Rental |
| EQ0064979 | 43949 | VINELAND, NJ | Attachment | R926 CPLR | STRICK | Hyd Coupler P/U CX210/245 Buckets | Attachments | 2023 | New | Rental |
| EQ0064980 | 13258-3 | VINELAND, NJ | Attachment | CX210/245 BKT | STRICK | 42" Bucket w/(5) U35 Esco teeth | Attachments | 2023 | New | Rental |
| EQ0064981 | 47999 | FREEHOLD, NJ | Attachment | A924 CPLR | STRICK | Hyd Coupler P/U CX210/245 Buckets | Attachments | 2023 | New | Rental |
| EQ0064992 | 15652-2 | FREDERICK, MD | Attachment | CX130/145 BKT | STRICK | 30" Bucket w/(4) U25 esco teeth | Attachments | 2022 | New | Rental |
| EQ0064996 | 5017919-17 | GREENWOOD, DE | Attachment | CX160 BKT | STRICK | 48" Hyd Tilt Bucket w/BOE | Attachments | 2022 | New | Sales |
| EQ0064997 | 13890-84 | FREDERICK, MD | Attachment | CX160 THUMB | STRICK | Main Pin Hyd Thumb, cplr length to fit 36"-42" bkt | Attachments | 2022 | New | Sales |
| EQ0064998 | 5018009-3 | FREDERICK, MD | Attachment | CX250/300 BKT | STRICK | 30" Bucket w/(4) U35 esco teeth | Attachments | 2022 | New | Sales |
| EQ0064999 | 47598 | FREDERICK, MD | Attachment | CX250/300 CPLR | STRICK | MPG Hyd Quick Coupler | Attachments | 2022 | New | Sales |
| EQ0065000 | 15889-192 | FREDERICK, MD | Attachment | CX250/300 THUMB | STRICK | Main Pin Hyd Thumb, cplr length to fit 48"-54" bkt | Attachments | 2022 | New | Sales |
| EQ0065003 | 11014 | VINELAND, NJ | Attachment | 60INCH | ARROW | 60" Forks 10,000lbs | Attachments | 2022 | New | Rental |
| EQ0065032 | 188525 | UPPER MARLBORO, MD | Attachment | BRUSH CUTTER | TAKEUC | 84" Brush Cutter / TRBV84-HF33-O | Attachments | 2023 | New | Rental |
| EQ0065033 | 188526 | TOTOWA, NJ | Attachment | BRUSH CUTTER | TAKEUC | 84" Brush Cutter / TRBV84-HF33-O | Attachments | 2023 | New | Rental |
| EQ0065034 | 189002 | BALTIMORE ESSEX | Attachment | BRUSH CUTTER | TAKEUC | 84" Brush Cutter / TRBV84-HF33-O | Attachments | 2022 | New | Rental |
| EQ0065035 | 189001 | FREDERICK, MD | Attachment | BRUSH CUTTER | TAKEUC | 84" Brush Cutter / TRBV84-HF33-O | Attachments | 2022 | New | Sales |
| EQ0065084 | 18283-6 | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 18" Bucket w/(3) U25 esco teeth | Attachments | 2022 | New | Sales |
| EQ0065087 | 1052572-2 | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 42" Bucket w/(5) U25 esco teeth | Attachments | 2022 | New | Sales |
| EQ0065089 | 1052572-5 | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 42" Bucket w/(5) U25 esco teeth | Attachments | 2022 | New | Sales |
| EQ0065092 | 5017792-35L | VINELAND, NJ | Attachment | CX210/245 BKT | STRICK | 60" Ditching Bucket w/BOE | Attachments | 2022 | New | Sales |
| EQ0065094 | 5018206-21 | BALTIMORE ESSEX | Attachment | CX75/80 THUMB | STRICK | Main Pin Hyd Thumb QH for 24" Buckets | Attachments | 2022 | New | Sales |
| EQ0065123 | 114460 | BALTIMORE ESSEX | Attachment | LOG GRAPPLE | BLUE | Log Grapple w/Manual Rotation and universal m | Attachments | 2022 | New | Sales |
| EQ0065124 | 114461 | UPPER MARLBORO, MD | Attachment | LOG GRAPPLE | BLUE | Log Grapple w/Manual Rotation and universal m | Attachments | 2022 | New | Sales |
| EQ0065251 | n/a | TOTOWA, NJ | Attachment | WL TIRES | LIEBHR | (4) 26.5x25 Maxam Solid Smooth Tires for L566 | Attachments | 2022 | New | Sales |
| EQ0065302 | 11005 | BALTIMORE ESSEX | Attachment | CX35SCPL | STRICK | Hyd Multi Pin Coupler | Attachments | 2017 | Used | Sales |
| EQ0065327 | N35682070 | FOLCROFT, PA | Model | CX80C | CASE | Used; 7'2" Arm; RT; MF Aux Hyd; Cplr P/U 580N E | Construction Equipment | 2018 | Used | Rental |
| EQ0065572 | 5018959-15 | FREEHOLD, NJ | Attachment | CX250/300 BKT | STRICK | 48" Digging Bucket | Attachments | 2019 | Used | Rental |
| EQ0065573 | 5018959-15 | FREEHOLD, NJ | Attachment | CX210/245 BKT | STRICK | 36" Bucket w/(5) U35 esco teeth | Attachments | 2023 | New | Rental |
| EQ0065577 | n/a | TOTOWA, NJ | Attachment | 2D KIT | LEICA | 2D Kit for 850M | Attachments | 2022 | New | Rental |
| EQ0065753 | 31177 | BALTIMORE ESSEX | Attachment | CX130/145 CPLR | STRICK | Used Coupler to p/u CX160 Attachments | Attachments | 2018 | Used | Sales |
| EQ0065763 | pt# 84538623 | TOTOWA, NJ | Attachment | 621CPLR | CASE | XT - Case / ACS Coupler | Attachments | 2023 | New | Rental |
| EQ0065766 | 382467-02 | UPPER MARLBORO, MD | Attachment | TB250/260 BKT | TAG | 36" Tooth Bucket / BQC12528 | Attachments | 2023 | New | Rental |
| EQ0065789 | 47589 | GREENWOOD, DE | Attachment | CX160 CPLR | STRICK | MPG Hyd Coupler | Attachments | 2023 | New | Rental |
| EQ0065921 | pt#51453553 | FREEHOLD, NJ | Attachment | 721CPL | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Rental |
| EQ0065926 | W103190-2 | TOTOWA, NJ | Attachment | 721BKT | CASE | 3.5 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Rental |
| EQ0065927 | pt#51453538 | TOTOWA, NJ | Attachment | 721CPL | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Rental |
| EQ0066009 | 47856 | FREEHOLD, NJ | Attachment | CX250/300 CPLR | STRICK | MPG Hyd Coupler | Attachments | 2023 | New | Rental |
| EQ0066077 | 5018286-017SS | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 48" Bucket w/(6) U38 esco teeth | Attachments | 2023 | New | Rental |
| EQ0066081 | 5018959-14 | FREEHOLD, NJ | Attachment | CX210/245 BKT | STRICK | 36" Bucket w/(5) U35 esco teeth | Attachments | 2023 | New | Rental |
| EQ0066082 | 5020017-U-14L | FREDERICK, MD | Attachment | CX210/245 BKT | STRICK | 48" ditching bucket | Attachments | 2023 | New | Rental |
| EQ0066083 | 5018169-3 | BALTIMORE ESSEX | Attachment | CX350 BKT | STRICK | 30" Bucket w/(3) U45 esco teeth | Attachments | 2023 | New | Rental |
| EQ0066085 | 47597 | BALTIMORE ESSEX | Attachment | CX250/300 CPLR | STRICK | MPG Hyd Coupler | Attachments | 2023 | New | Rental |
| EQ0066131 | pt# 87607824 | VINELAND, NJ | Attachment | 580SV BKT | CASE | 24" HD Backhoe Bucket | Attachments | 2023 | New | Rental |
| EQ0066140 | pt# 736064016 | UPPER MARLBORO, MD | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Rental |
| EQ0066158 | pt# 87607824 | TOTOWA, NJ | Attachment | 580SV BKT | CASE | 24" HD Backhoe Bucket | Attachments | 2023 | New | Rental |
| EQ0066190 | J000114789-7 | BALTIMORE ESSEX | Attachment | 84INCH | TAKEUC | Bucket | Attachments | 2020 | Used | Rental |
| EQ0066317 | 165017 | TOTOWA, NJ | Attachment | RC220 | FAE | Rock Grinder for CX250/300 Excavator | Attachments | 2018 | New | Rental |
| EQ0066209 | 202222435 | FREEHOLD, NJ | Attachment | LAF5424 | FFC | 24" Hi-Flow, 3 Line, 14 Pin | Attachments | 2023 | New | Rental |
| EQ0066247 | C20939 | FREDERICK, MD | Attachment | HC450 TOPMOUNT | EPIROC | TB280/290 "QA" Topmount / 9753219573 | Attachments | 2022 | New | Sales |
| EQ0066248 | 11412272 | VINELAND, NJ | Model | B560-2PLUS | WACKER | Rammer (11in) / S100030602 | Construction Equipment | 2022 | New | Sales |
| EQ0066249 | 11412273 | VINELAND, NJ | Model | B560-2PLUS | WACKER | Rammer (11in) / S100030602 | Construction Equipment | 2022 | New | Sales |
| EQ0066258 | NNE7E5502 | TOTOWA, NJ | Model | CX145D | CASE | Gray Mkt; NO/Dozer; 9'10"Arm; RT; Single Hyd; C | Construction Equipment | 2022 | New | Rental |
| EQ0066259 | n/a | TOTOWA, NJ | Attachment | CX130/145 BKT | CASE | 72" Ditching Bucket | Attachments | 2022 | New | Rental |
| EQ0066260 | NNE7E5525 | BALTIMORE ESSEX | Model | CX145D | CASE | Gray Mkt; NO/Dozer; 9'10"Arm; RT; Single Hyd; C | Construction Equipment | 2022 | New | Rental |
| EQ0066261 | n/a | VINELAND, NJ | Attachment | CX130/145 BKT | CASE | 72" Smooth Bucket | Attachments | 2022 | New | Rental |
| EQ0066306 | 185105448 | UPPER MARLBORO, MD | Model | TB290 | TAKEUC | TB290 | Construction Equipment | 0 | Used | Rental |
| EQ0066307 | pt# ATH290K | UPPER MARLBORO, MD | Attachment | TB290/370 THUMB | TAKEUC | Hydraulic Thumb Kit / 18" | Attachments | 2023 | New | Rental |
| EQ0066310 | 73801 | FREEHOLD, NJ | Attachment | 580/590 | ACS | 1.00yd x96" Side Dump Bkt w/BOE / Pin On for 56 | Attachments | 2021 | Used | Sales |
| EQ0066312 | 48633 | FOLCROFT, PA | Model | R936 | LIEBHR | COMPACT EXCAVATOR | Construction Equipment | 2020 | New | Sales |
| EQ0066313 | 33052 | TOTOWA, NJ | Attachment | R936CPL | LIEBHR | R936/CX250/300 HYD COMBO COUPLER | Attachments | 2020 | New | Sales |
| EQ0066331 | 5018079-112L | TOTOWA, NJ | Attachment | CX75/80 BKT | STRICK | 18" Bucket w/(4) J250/1U3252 teeth | Attachments | 2023 | New | Rental |
| EQ0066348 | 47640 | UPPER MARLBORO, MD | Attachment | CX75/80 CPLR | STRICK | Coupler | Attachments | 2023 | New | Rental |
| EQ0066369 | 50702 | BALTIMORE ESSEX | Attachment | HDR50 | LABOU | HDR50 Grapple to fit Coupler | Attachments | 2023 | New | Sales |
| EQ0066383 | NLS7N1290 | BALTIMORE ESSEX | Model | CX300D | CASE | Used; 10'5" Arm; MF Aux Hyd; Cplr Ready; | Construction Equipment | 2021 | Used | Rental |
| EQ0067136 | NPC104117 | VINELAND, NJ | Model | 850MWT/LGP | CASE | 24" Closed SALT HD; 112" Blade; 3D Leica Inst | Construction Equipment | 2023 | New | Rental |
| EQ0067138 | NNE7E5493 | GREENWOOD, DE | Model | CX145D | CASE | Gray Mkt; NO/Dozer; 9'10"Arm; RT; Single Hyd; C | Construction Equipment | 2022 | New | Rental |
| EQ0067139 | n/a | FREEHOLD, NJ | Attachment | CX130/145 BKT | CASE | 72" Ditching Bucket | Attachments | 2022 | New | Rental |
| EQ0067155 | 393276-26 | TOTOWA, NJ | Attachment | TB280/290/370 BKT | TAKEUC | 12" QA Bucket / BQC07012 | Attachments | 2023 | New | Rental |
| EQ0067164 | 368317-78 | UPPER MARLBORO, MD | Attachment | TB280/290/370 BKT | TAKEUC | 24" QA Bucket / BQC07024 | Attachments | 2023 | New | Rental |
| EQ0067182 | 393793-239 | FOLCROFT, PA | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2023 | New | Rental |
| EQ0067193 | 393793-237 | BALTIMORE ESSEX | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2023 | New | Rental |
| EQ0067216 | 3015275 | TOTOWA, NJ | Attachment | HOPPER | TAKEUC | 72" Pick Up Broom / TPUB72 | Attachments | 2023 | New | Sales |
| EQ0067237 | 3015317 | BALTIMORE ESSEX | Attachment | 48INCH | TAKEUC | 48" Forks / TPFNT4855 | Attachments | 2023 | New | Rental |
| EQ0067261 | 1041894-2 | UPPER MARLBORO, MD | Attachment | CX130/145 THUMB | STRICK | Manual Thumb 52" working length | Attachments | 2023 | New | Rental |
| EQ0067264 | 1041894-3 | VINELAND, NJ | Attachment | CX130/145 THUMB | STRICK | Manual Thumb 52" working length | Attachments | 2023 | New | Rental |
| EQ0067305 | 107694-1 | VINELAND, NJ | Attachment | CX250/300 BKT | STRICK | 36" Digging Bucket with (6) U35 Esco Teeth & Pin | Attachments | 2016 | New | Rental |
| EQ0067311 | 412002909 | GREENWOOD, DE | Attachment | TL12V2 | TAKEUC | TL12V2-CRHR | Construction Equipment | 2019 | Used | Rental |
| EQ0067316 | 185102080 | BALTIMORE ESSEX | Model | TB290 | TAKEUC | TB290CR | Construction Equipment | 2016 | New | Rental |
| EQ0067332 | 1032953-1 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 48" Hi-Cap Digging Bucket w/ 6 U35 Esco Teeth | Attachments | 2021 | New | Rental |
| EQ0067395 | 388316-8 | BALTIMORE ESSEX | Attachment | TB225/240 BKT | TAKEUC | 36" QA Bucket / BQC12536 | Attachments | 2021 | New | Rental |
| EQ0067410 | 396388-91 | VINELAND, NJ | Attachment | TB225/240 BKT | TAKEUC | 18" QA Bucket / BQC12518 | Attachments | 2023 | New | Rental |
| EQ0067431 | SJWCF1826PP530556 | VINELAND, NJ | Model | 8CAM18C | CAM | 18 Ton Trailer 8.5x18 | Trailers | 2022 | Used | Rental |
| EQ0067445 | 49321 | BALTIMORE ESSEX | Model | R936 | LIEBHR | COMPACT EXCAVATOR | Construction Equipment | 2023 | New | Rental |
| EQ0067446 | 41740 | BALTIMORE ESSEX | Attachment | R936CPL | STRICK | R936/CX250/300 HYD COMBO COUPLER | Attachments | 2021 | New | Rental |
| EQ0067512 | P3755 | BALTIMORE ESSEX | Model | PQI380 | TRNTEC | Asphalt Density Gauge | Support Equipment | 2023 | New | Rental |
| EQ0067515 | P3756 | FOLCROFT, PA | Model | PQI380 | TRNTEC | Asphalt Density Gauge | Support Equipment | 2023 | New | Rental |
| EQ0067629 | 163338 | VINELAND, NJ | Attachment | BLADE | BLUE | 6' HD Dozer Blade, Six Way | Attachments | 2023 | New | Rental |
| EQ0067645 | n/a | BALTIMORE ESSEX | Attachment | CWL ATT | AVANT | 64lbs Rear Counterweight / A35957 | Attachments | 2023 | New | Rental |
| EQ0067692 | 0423-21340-1/1 | TOTOWA, NJ | Attachment | 621BKT | TRM | 2.25cy Side Dump Bucket w/BOE 416 hook up | Attachments | 2023 | New | Rental |
| EQ0067699 | C26939 | VINELAND, NJ | Attachment | SBU220 TOP MOUNT | EPIROC | Top Mount to fit CX37C / 9753248718 | Attachments | 2023 | New | Rental |
| EQ0067729 | 396388-93 | FOLCROFT, PA | Attachment | TB225/335 BKT | TAKEUC | 18" QA Bucket / BQC12518 | Attachments | 2023 | New | Rental |
| EQ0067745 | 400091-25 | BALTIMORE ESSEX | Attachment | TB225/240 BKT | TAKEUC | 12" QA Bucket / BQC12512 | Attachments | 2023 | New | Rental |
| EQ0067746 | 400091-10 | TOTOWA, NJ | Attachment | TB225/240 BKT | TAKEUC | 12" QA Bucket / BQC12512 | Attachments | 2023 | New | Rental |
| EQ0067749 | 379476-65 | FOLCROFT, PA | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2023 | New | Rental |
| EQ0067980 | NPM440398 | VINELAND, NJ | Model | DL550 | CASE | Cab; ST; EH Controls; High Flow + Pkg; | Construction Equipment | 2024 | New | Rental |
| EQ0067985 | pt#736074016 | VINELAND, NJ | Attachment | 84INCH | CASE | 84" HD Dirt Bucket w/BOE | Attachments | 2024 | New | Sales |
| EQ0067985 | 00002230032 | UPPER MARLBORO, MD | Attachment | CX245 THUMB | SOLES | Hydraulic Weld On Stick Mount Thumb | Attachments | 2020 | New | Rental |
| EQ0067991 | RM120X-05.024 | VINELAND, NJ | Attachment | RM120X | RUBBLE | RM120X Crusher | Construction Equipment | 2021 | New | Sales |
| EQ0067992 | 2201301 | BALTIMORE ESSEX | Attachment | UML/SSL-150 SONIC | FAE | Universal Forestry Mulcher | Construction Equipment | 2021 | New | Sales |
| EQ0067996 | 14967-9 | UPPER MARLBORO, MD | Attachment | CX210/245 BKT | STRICK | 36" Bucket w/ (5) U35 esco teeth | Attachments | 2023 | New | Rental |
| EQ0068000 | 1042298-3 | GREENWOOD, DE | Attachment | CX130/145 BKT | STRICK | 48" Bucket w/(6) U25 Esco teeth | Attachments | 2021 | New | Rental |
| EQ0068003 | 5015943-45 | FREEHOLD, NJ | Attachment | CX210/245 BKT | STRICK | 48" Bucket w/(6) U35 Esco Teeth | Attachments | 2023 | New | Rental |
| EQ0068004 | n/a | FOLCROFT, PA | Attachment | SHELL KIT | SAKAI | Padfoot Shell Kit for SV544D | Attachments | 2023 | New | Rental |
| EQ0068005 | n/a | FREEHOLD, NJ | Attachment | SHELL KIT | SAKAI | Padfoot Shell Kit to fit SV544D | Attachments | 2023 | New | Rental |
| EQ0068022 | pt# 84496736 | VINELAND, NJ | Attachment | 821BKT | CASE | 4.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales |

| ID | Part/Model | Location | Type | Code | Brand | Description | Category | Year | Cond | Sales/Rental |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0068023 | pt# 51453546 | VINELAND, NJ | Attachment | 821CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0068026 | pt# 84496736 | VINELAND, NJ | Attachment | 821BKT | CASE | 4.0 cu yd Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0068027 | pt# 51453546 | VINELAND, NJ | Attachment | 821CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0068078 | pt# 47638093 | TOTOWA, NJ | Attachment | 21/121 BKT | CASE | 1.05 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales |
| EQ0068123 | 388316-14 | BALTIMORE ESSEX | Attachment | TB225/240 BKT | CASE | 36" QA Ditching Bucket / BQC12536D | Attachments | 2022 | New | Sales |
| EQ0068126 | pt# 48046513 | VINELAND, NJ | Attachment | 580/590 LOADER BKT | CASE | 93" HD Long Lip w/ cutting edge | Attachments | 2022 | New | Sales |
| EQ0068130 | NPC104156 | FREDERICK, MD | Model | 850MWT/LGP | CASE | 24" Closed SALT HD; 112" Blade; 3D Leica | Construction Equipment | 2023 | New | Sales |
| EQ0068138 | 410010161 | FOLCROFT, PA | Attachment | TL10V2 | TAKEUC | TL10V2-OPHR | Construction Equipment | 2025 | New | Sales |
| EQ0068312 | 2658477 | GREENWOOD, DE | Attachment | 3D KIT | LEICA | 3D Kit for 850M/MCP80 | Attachments | 2024 | New | Rental |
| EQ0068328 | 200306 | UPPER MARLBORO, MD | Model | M85C | MISC | Extendable Stick to fit TB350R | Construction Equipment | 2024 | New | Rental |
| EQ0069635 | 158402249 | FREEHOLD, NJ | Model | TB257FR | TAKEUC | TB257FRCR | Construction Equipment | 2024 | New | Rental |
| EQ0069642 | 514800741 | GREENWOOD, DE | Attachment | TB2150R | TAKEUC | TB2150R-CIR (Fixed Boom) | Construction Equipment | 2024 | New | Rental |
| EQ0069672 | 2300679 | GREENWOOD, DE | Attachment | BL1EX-075 VT | FAE | Universal Mulcher / CX75-TB290 | Attachments | 2023 | New | Rental |
| EQ0069683 | 22005044-02-02 | FREDERICK, MD | Attachment | CX350 GRAPTOR | AMI | 54" Graptor Bucket w/(5) U45 Esco Teeth | Attachments | 2023 | New | Sales |
| EQ0069684 | 125103899 | GREENWOOD, DE | Model | TB250-2 | TAKEUC | TB250-2CR; Poly Glass Front Windows | Construction Equipment | 2023 | New | Rental |
| EQ0069699 | J000154483-1 | VINELAND, NJ | Attachment | 21BKT | CASE | 1.0 cuyd Bucket w/BOE | Attachments | 2023 | New | Sales |
| EQ0069700 | C23050 | VINELAND, NJ | Attachment | SB452 TOP MOUNT | EPIROC | 580N Top Mount | Attachments | 2022 | Used | Rental |
| EQ0069702 | 5000699-105L | TOTOWA, NJ | Attachment | CX33C | STRICK | 24" Digging Bucket SX 23 SERIES TEETH | Attachments | 2018 | Used | Sales |
| EQ0069704 | ROKA1281C00201093 | VINELAND, NJ | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2022 | New | Rental |
| EQ0069715 | 48858 | FREDERICK, MD | Attachment | CX75/80 CPLR | STRICK | Hydraulic Coupler | Attachments | 2023 | New | Rental |
| EQ0069717 | 5019269-16 | BALTIMORE ESSEX | Attachment | CX75/80 THUMB | STRICK | Main Pin Hyd Thumb QM for 24" Buckets | Attachments | 2023 | New | Sales |
| EQ0069721 | 2022235-03 | FREDERICK, MD | Attachment | 1005412054 BKT | SKYTRA | 96" Material Bucket / 1.5yd | Attachments | 2022 | New | Rental |
| EQ0069733 | BES174367 | BALTIMORE ESSEX | Model | HC350 | EPIROC | HC 350 Breaker | Attachments | 2023 | New | Sales |
| EQ0069734 | 247668 | BALTIMORE ESSEX | Attachment | HC350 TOPMOUNT | EPIROC | CX57/60C Standard Coupler/ Direct Pin | Attachments | 2023 | New | Sales |
| EQ0069735 | BES166073 | BALTIMORE ESSEX | Model | HC150 | EPIROC | Shaker | Attachments | 2023 | New | Sales |
| EQ0069736 | C28452 | BALTIMORE ESSEX | Attachment | HC150 TOPMOUNT | EPIROC | TB225/TB240 QA (wainroy) Coupler | Attachments | 2023 | New | Sales |
| EQ0069738 | 247671 | FREDERICK, MD | Attachment | HC450 TOPMOUNT | EPIROC | CX80C Standard Coupler/ Direct Pin | Attachments | 2023 | New | Sales |
| EQ0069742 | 248929 | UPPER MARLBORO, MD | Attachment | HC450 TOPMOUNT | EPIROC | CX145D MPG Coupler | Attachments | 2023 | New | Rental |
| EQ0069745 | BES161719 | BALTIMORE ESSEX | Model | HC850 | EPIROC | Shaker | Attachments | 2023 | New | Sales |
| EQ0069747 | BES161165 | UPPER MARLBORO, MD | Model | HC850 | EPIROC | Shaker | Attachments | 2023 | New | Sales |
| EQ0069748 | 248980 | UPPER MARLBORO, MD | Attachment | HC850 TOPMOUNT | EPIROC | CX160D MPG Coupler | Attachments | 2023 | New | Sales |
| EQ0069767 | 111917-10000-1 | BALTIMORE ESSEX | Attachment | 1021/1121 BKT | CASE | 5.5 cu yd Pin-On GP Bucket w/BOE | Attachments | 2023 | New | Sales |
| EQ0069769 | 111918-10000-1 | FREEHOLD, NJ | Attachment | 1021/1121 BKT | CASE | 5.5cuyd Pin-On GP Bucket | Attachments | 2023 | New | Rental |
| EQ0069773 | 113981-10000-1 | UPPER MARLBORO, MD | Attachment | 1021/1121 BKT | CASE | 6.25 cuyd Pin-On GP Bucket w/BOE | Attachments | 2023 | New | Rental |
| EQ0069786 | N2HE16322 | TOTOWA, NJ | Model | 521G | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radio | Construction Equipment | 2024 | New | Rental |
| EQ0069787 | 113980-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler (87482167) | Attachments | 2023 | New | Rental |
| EQ0069788 | 125114-10000-3 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 2.1 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Rental |
| EQ0069789 | N2HE16327 | VINELAND, NJ | Model | 521G | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radio | Construction Equipment | 2024 | New | Sales |
| EQ0069790 | 111446-10000-1 | VINELAND, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0069791 | 125114-10000-4 | VINELAND, NJ | Attachment | 521/621 BKT | CASE | 2.1 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0069794 | N2HE16329 | VINELAND, NJ | Model | 521G | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radio | Construction Equipment | 2024 | New | Sales |
| EQ0069796 | 113954-10000-1 | VINELAND, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0069797 | 125114-10000-6 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 2.1 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0069799 | N2HE16329 | TOTOWA, NJ | Model | 521G | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radio | Construction Equipment | 2024 | New | Sales |
| EQ0069800 | 113954-10000-7 | FREEHOLD, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0069802 | 113929-10000-1 | FREEHOLD, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0069803 | 125114-10000-8 | FREEHOLD, NJ | Attachment | 521/621 BKT | CASE | 2.1 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0069854 | R736106 | FREDERICK, MD | Attachment | 721 BKT | TIN | 6yd High Tip Bucket | Attachments | | 0 | Used | Rental |
| EQ0070107 | 2201141 | BALTIMORE ESSEX | Attachment | TBL1EX75 | TAKEUC | Mulcher w/ TMQC260 Mount | Attachments | 2023 | New | Rental |
| EQ0070143 | 5014272-55 | FREEHOLD, NJ | Attachment | CX37 BKT | STRICK | 36" Bucket w/(6) 23 series teeth | Attachments | 2022 | New | Sales |
| EQ0070144 | 5014952-117 | VINELAND, NJ | Attachment | CX37 BKT | STRICK | 36" Bucket w/(6) 23 series teeth | Attachments | 2022 | New | Sales |
| EQ0070145 | 5016964-48 | VINELAND, NJ | Attachment | CX37 BKT | STRICK | 36" Bucket w/(6) 23 series teeth | Attachments | 2022 | New | Sales |
| EQ0070146 | 5014934-14L | VINELAND, NJ | Attachment | CX37 BKT | STRICK | 36" Ditching Bucket w/BOE | Attachments | 2022 | New | Sales |
| EQ0070147 | 5014952-118 | GREENWOOD, DE | Attachment | CX37 BKT | STRICK | 36" Bucket w/(6) 23 series teeth | Attachments | 2022 | New | Sales |
| EQ0070150 | 5000788-141 | VINELAND, NJ | Attachment | CX57/60 BKT | STRICK | 18" Bucket w/(4) 23 Series Teeth | Attachments | 2019 | New | Sales |
| EQ0070152 | 0042660-1-6 | VINELAND, NJ | Attachment | 580/590N | CASE | 36" IW Backhoe Bucket / 48046510 | Attachments | 2022 | New | Rental |
| EQ0070153 | 0042660-1-3 | VINELAND, NJ | Attachment | 580/590N | CASE | 36" IW Backhoe Bucket / 48046510 | Attachments | 2022 | New | Sales |
| EQ0070158 | 5018206-99 | VINELAND, NJ | Attachment | CX37 THUMB | STRICK | Main Pin Hyd Thumb, coupler length | Attachments | 2022 | New | Sales |
| EQ0070168 | 20213084 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX145D | Attachments | 2023 | New | Sales |
| EQ0070190 | n/a | BALTIMORE ESSEX | Attachment | CX14S TRACKS | CASE | Used; Tracks | Attachments | 2023 | Used | Sales |
| EQ0070229 | NJC103566 | GREENWOOD, DE | Model | 850MWT/LGP | CASE | Used; 24" Open MAX - LIFE; 120" PAT Blade; | Construction Equipment | 2018 | Used | Rental |
| EQ0070238 | 246917 | FOLCROFT, PA | Attachment | SBU340 TOP MOUNT | EPIROC | CX57/60C Coupler/Pin On | Attachments | 2023 | New | Sales |
| EQ0070240 | 246918 | TOTOWA, NJ | Attachment | SBU340 TOP MOUNT | EPIROC | CX57/60C Coupler/Pin On | Attachments | 2023 | New | Sales |
| EQ0070298 | RM100GO1-0021 | FREEHOLD, NJ | Model | RM100GO | RUBBLE | Used RM100GO | Construction Equipment | 2012 | Used | Sales |
| EQ0070354 | 20213065 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX145D | Attachments | 2023 | New | Sales |
| EQ0070426 | 406918-6 | UPPER MARLBORO, MD | Attachment | TB280/290/370 BKT | TAKEUC | 12" QA Bucket / BQC07012 | Attachments | 2023 | New | Rental |
| EQ0070489 | 23226816415 | UPPER MARLBORO, MD | Attachment | RUGBY 680 | LEICA | Rotating Laser Kit | Support Equipment | 2023 | New | Rental |
| EQ0070521 | pt# 51453546 | FREEHOLD, NJ | Attachment | 821CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0070522 | pt# 84496736 | FREEHOLD, NJ | Attachment | 821BKT | CASE | 4.0 cu yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0070540 | n/a | BALTIMORE ESSEX | Attachment | CX14S TRACKS | CASE | 46 LINK, 24" Triple Bar Grouser Steel Track | Attachments | 2023 | New | Rental |
| EQ0070557 | pt# 37007824 | TOTOWA, NJ | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Rental |
| EQ0070559 | pt# 87607824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Rental |
| EQ0070564 | 5014000-153 | VINELAND, NJ | Attachment | CX57/60 BKT | STRICK | 24" Bucket w/(5) 23 series teeth | Attachments | 2021 | New | Rental |
| EQ0070673 | NJE7K1303 | FREDERICK, MD | Attachment | CX245D | CASE | 9'8" Arm; 27.5" ST; Dual Acting Aux Hyd | Construction Equipment | 2018 | Used | Rental |
| EQ0070696 | pt# 87607824 | VINELAND, NJ | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Rental |
| EQ0070711 | pt# 17607824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Rental |
| EQ0070713 | pt# 81601824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Rental |
| EQ0070714 | EC073220 | VINELAND, NJ | Attachment | TB240 FORKS | ENGCON | Manual Lightweight Pallet Forks / 1065643 | Attachments | 2023 | New | Rental |
| EQ0070730 | 402522-44 | FOLCROFT, PA | Attachment | 76INCH | TAKEUC | 76" Smooth Bucket w/BOE / BTL1076 | Attachments | 2023 | New | Rental |
| EQ0070743 | NLS7N1291 | BALTIMORE ESSEX | Attachment | CX300D | CASE | USED; 10'5" Arm; MF Aux Hyd; | Construction Equipment | 2020 | Used | Rental |
| EQ0070744 | HDR50685 | FREEHOLD, NJ | Attachment | HDR50 | LABOU | USED HDR50 GRAPPLE FITS CX300 | Attachments | 2020 | Used | Sales |
| EQ0070745 | NXS7N1265 | UPPER MARLBORO, MD | Attachment | CX300D | CASE | Used; 10'5" Arm; NO Aux Hyd; Cplr Ready | Construction Equipment | 2020 | Used | Sales |
| EQ0070764 | NLC101765 | VINELAND, NJ | Attachment | 750MWT/LGP | CASE | Used; 28" Closed SALT HD; 120" Blade; Ripper | Construction Equipment | 2020 | Used | Rental |
| EQ0070768 | 2233 | FREDERICK, MD | Attachment | PQI380 | TRNTEC | Used Asphalt Density Gauge | Support Equipment | 7 | Used | Sales |
| EQ0070793 | 192211 | FREEHOLD, NJ | Attachment | L550 BKT | ROCKLN | 4.25 cu yd Pin On GPX Bucket fits L544 | Attachments | 2022 | New | Sales |
| EQ0070834 | 20213120 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX145D | Attachments | 2023 | New | Sales |
| EQ0070928 | 345064-85 | VINELAND, NJ | Attachment | TB240THUMB | TAKEUC | Hydraulic Thumb / ATH240I | Attachments | 2023 | New | Sales |
| EQ0070929 | 397957-75 | FREDERICK, MD | Attachment | 18BKT | TAKEUC | 18" QA Bucket / BQC12518 | Attachments | 2023 | New | Sales |
| EQ0070933 | n/a | FREDERICK, MD | Attachment | 3D KIT | LEICA | 3D Kit for 850MWT/LGP | Attachments | 2023 | New | Rental |
| EQ0070935 | 5013616-139 | TOTOWA, NJ | Attachment | CX57/60 BKT | STRICK | 18" Bucket w/(4) 23 Series Teeth | Attachments | 2022 | New | Sales |
| EQ0070936 | 5014272-81 | FREEHOLD, NJ | Attachment | CX57/60 BKT | STRICK | 24" Bucket w/ (5) 23 series teeth | Attachments | 2021 | New | Sales |
| EQ0070942 | 0723-21719-1/1 | FREDERICK, MD | Attachment | 1021/1121 BKT | TRM | 6yd x 124" GP Bucket w/BOE; Pin On | Attachments | 2023 | New | Sales |
| EQ0070950 | pt# 87307824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Sales |
| EQ0070952 | pt# 87607824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Sales |
| EQ0070954 | pt# 87607824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Sales |
| EQ0070956 | pt# 87607824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Sales |
| EQ0070958 | pt# 87607824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Sales |
| EQ0070960 | pt# 87607824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Sales |
| EQ0070962 | pt# 87607824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Sales |
| EQ0070966 | pt# 87607824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Sales |
| EQ0070968 | pt# 87607824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Sales |
| EQ0071066 | n/a | UPPER MARLBORO, MD | Attachment | CX130/14S BKT | STRICK | 36" Bucket | Attachments | | 0 | Used | Rental |
| EQ0071108 | n/a | BALTIMORE ESSEX | Attachment | DL550 ATT | PALADI | Forestry Pkg | Attachments | 2023 | New | Sales |
| EQ0071172 | BES173858 | FREDERICK, MD | Model | HC450 | EPIROC | Shaker WITH 580 TOP MOUNT | Attachments | 2023 | New | Sales |
| EQ0071174 | BES174036 | VINELAND, NJ | Attachment | HC450 | EPIROC | Shaker | Attachments | 2023 | New | Sales |
| EQ0071175 | 247669 | VINELAND, NJ | Attachment | HC450 TOPMOUNT | EPIROC | CX80C Topmount / 9753248423 | Attachments | 2023 | New | Sales |
| EQ0071242 | 247690 | BALTIMORE ESSEX | Attachment | SBU340 TOP MOUNT | EPIROC | CX57/60C Standard Coupler/Direct Pin (975324 | Attachments | 2023 | New | Sales |
| EQ0071280 | 412002191 | UPPER MARLBORO, MD | Model | TL12V2 | TAKEUC | USED TL12V2-CIPR | Construction Equipment | 2019 | Used | Rental |
| EQ0071322 | M22092143 | FREDERICK, MD | Attachment | BS-9 | GME | BS-9 EPA Style Bedding Box | Attachments | 2022 | New | Sales |
| EQ0071458 | 3022479 | GREENWOOD, DE | Attachment | 72INCH | TAKEUC | 72" Smooth Low Profile Bucket / ABLU-72S-057 | Attachments | 2023 | New | Sales |

| EQ0071491 | 74383 | TOTOWA, NJ | | Attachment | 621FKS | ACS | 72" Construction Forks for ACS Coupler | Attachments | 2023 | New | Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQ0071503 | pt# 90461895 | VINELAND, NJ | Attachment | 580SV LOADER BKT | CASE | 88" 4x1 Pin On Loader Bucket w/BOE | Attachments | 2023 | New | Sales |
| EQ0071527 | 20212954 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX145D | Attachments | 2023 | New | Sales |
| EQ0071549 | 5021059-U-02L | TOTOWA, NJ | Attachment | TB280/290/370 BKT | STRICK | 18" Digging Bucket for TB370 | Attachments | 2023 | New | Sales |
| EQ0071743 | 20213052 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX145D | Attachments | 2023 | New | Sales |
| EQ0071783 | pt# 92065746 | BALTIMORE ESSEX | Attachment | 580CPLR | CASE | 580SV Coupler pt# 92065746 | Attachments | 2023 | New | Sales |
| EQ0071784 | pt# 92065746 | BALTIMORE ESSEX | Attachment | 580CPLR | CASE | 580SV Coupler pt# 92065746 | Attachments | 2023 | New | Sales |
| EQ0071889 | n/a | BALTIMORE ESSEX | Attachment | TIRES | MISC | Spare Tire and Jack | Attachments | 2023 | New | Sales |
| EQ0071894 | 16178-6 | VINELAND, NJ | Attachment | CX350 BKT | STRICK | 48" Bucket w/(5) U46 esco teeth | Attachments | 2022 | New | Rental |
| EQ0071897 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu.yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales |
| EQ0071900 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu.yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales |
| EQ0071941 | pt# 47639693 | TOTOWA, NJ | Attachment | 221/321 BKT | CASE | 1.44 cu.yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales |
| EQ0071944 | pt# 47639693 | TOTOWA, NJ | Attachment | 221/321 BKT | CASE | 1.44 cu.yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales |
| EQ0071947 | pt# 47639693 | TOTOWA, NJ | Attachment | 221/321 BKT | CASE | 1.44 cu.yd Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales |
| EQ0071960 | pt# 736063016 | TOTOWA, NJ | Attachment | 76INCH | CASE | 76" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Sales |
| EQ0072117 | pt# 79448 | BALTIMORE ESSEX | Attachment | TOPMOUNT | TAG | Top Mount fits TB280 | Attachments | 2023 | New | Sales |
| EQ0072118 | pt# 79448 | BALTIMORE ESSEX | Attachment | TOPMOUNT | TAG | Top Mount fits TB280 | Attachments | 2023 | New | Sales |
| EQ0072339 | NNM400664 | FOLCROFT, PA | Model | TV620B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | New | Rental |
| EQ0072358 | 15889-227 | FREEHOLD, NJ | Attachment | R914 THUMB | STRICK | Main Pin Hydraulic Thumb for R914 | Attachments | 2023 | New | Rental |
| EQ0072399 | pt# 84496736 | GREENWOOD, DE | Attachment | 821/921 BKT | CASE | 4.0 cu.yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0072400 | pt# 51453546 | GREENWOOD, DE | Attachment | 821/921 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0072401 | NPM446987 | FOLCROFT, PA | Model | TR340B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | New | Rental |
| EQ0072413 | 175930 | TOTOWA, NJ | Attachment | 24INCH | BLUE | 24" SD Cold Planer | Attachments | 2023 | New | Rental |
| EQ0072682 | NPF260219 | BALTIMORE ESSEX | Model | 621G2 | CASE | HD Axles; Joystick w/1 Aux Function; L3 Radial | #N/A | 2024 | New | Rental |
| EQ0072683 | pt# 47434018 | BALTIMORE ESSEX | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0072684 | pt# 51453524 | BALTIMORE ESSEX | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0072686 | pt# 47434018 | UPPER MARLBORO, MD | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0072687 | pt# 51453524 | UPPER MARLBORO, MD | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0072689 | pt# 47434018 | BALTIMORE ESSEX | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0072690 | pt# 51453524 | UPPER MARLBORO, MD | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0072692 | pt# 47434018 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0072693 | pt# 51453524 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0072702 | pt# 47434018 | FREEHOLD, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0072717 | W103183-5 | VINELAND, NJ | Attachment | 721BKT | CASE | 3.5 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0072718 | pt# 51453538 | VINELAND, NJ | Attachment | 721CPL | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0072720 | W103250-2 | TOTOWA, NJ | Attachment | 721BKT | CASE | 3.5 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0072721 | pt# 51453538 | TOTOWA, NJ | Attachment | 721CPL | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0072726 | pt# 84496736 | BALTIMORE ESSEX | Attachment | 821/921 BKT | CASE | 4.0 cu.yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0072727 | pt# 51453546 | BALTIMORE ESSEX | Attachment | 821/921 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0072730 | pt# 51453538 | GREENWOOD, DE | Attachment | 721CPL | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0072835 | 112HBX401RL087082 | BALTIMORE ESSEX | Attachment | 25XPL | EGRBVR | 25XPL | Trailers | 2023 | New | Sales |
| EQ0072843 | 0005000679-7 | FREEHOLD, NJ | Attachment | CX350 BKT | STRICK | 60" Digging Bucket w/ 6 U45 Esco Teeth and Pins | Attachments | 2019 | New | Rental |
| EQ0072868 | pt# 48046508 | FREEHOLD, NJ | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2023 | New | Rental |
| EQ0072872 | 16904 | FOLCROFT, PA | Attachment | TB235/335 CPLR | STRICK | Manual Coupler P/U CX37 attachments | Attachments | 2023 | New | Sales |
| EQ0072873 | 16903 | FREEHOLD, NJ | Attachment | TB235/335 CPLR | STRICK | Manual Coupler P/U CX37 attachments | Attachments | 2024 | New | Sales |
| EQ0072878 | 15614 | FREEHOLD, NJ | Attachment | TB250/257 CPLR | STRICK | Manual Coupler P/U CX57 attachments | #N/A | 2024 | New | Sales |
| EQ0072881 | 100144 | FREEHOLD, NJ | Attachment | TB280/290/370 CPLR | STRICK | Hyd Coupler P/U CX80 attachments | Attachments | 2024 | New | Sales |
| EQ0072884 | 100147 | FOLCROFT, PA | Attachment | TB280/290/370 CPLR | STRICK | Hyd Coupler P/U TB370 attachments | Attachments | 2023 | New | Sales |
| EQ0072886 | 100148 | BALTIMORE ESSEX | Attachment | TB280/290/370 CPLR | STRICK | Hyd Coupler P/U TB370 attachments | Attachments | 2023 | New | Sales |
| EQ0073065 | W103183-2 | FREEHOLD, NJ | Attachment | 721BKT | CASE | 3.5 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales |
| EQ0073067 | pt# 736187006 | FOLCROFT, PA | Attachment | 84INCH | CASE | 84" XHD 1.25 cuyd Bucket w/BOE for DL550/TV6 | Attachments | 2023 | New | Sales |
| EQ0073093 | 119014-1000-1 | VINELAND, NJ | Attachment | 580/590N | WERKBR | 36" Tilt Grading Bucket w/BOE | Attachments | 2023 | New | Sales |
| EQ0073115 | 100163 | VINELAND, NJ | Attachment | 130/135 CPLR | STRICK | Coupler | Attachments | 2023 | New | Sales |
| EQ0073116 | 680632 | BALTIMORE ESSEX | Attachment | GRAPPLE | CASE | Brush Grapple (pt# 87678208) sub pt# 9045950! | Attachments | 2023 | New | Sales |
| EQ0073117 | 680630 | BALTIMORE ESSEX | Attachment | GRAPPLE | CASE | Brush Grapple (pt# 87678208) sub pt# 9045950! | Attachments | 2023 | New | Sales |
| EQ0073118 | 672637 | BALTIMORE ESSEX | Attachment | X1975 | CASE | Auger Drive (pt# 87042594) | Attachments | 2023 | New | Sales |
| EQ0073119 | pt# 9863611 | BALTIMORE ESSEX | Attachment | AUGER BIT | CASE | Auger Bit (pt# 9863611) | Attachments | 2023 | New | Sales |
| EQ0073138 | 5016624-U-10L | BALTIMORE ESSEX | Attachment | TB210 BKT | TAKEUC | 36" HD Tooth Bucket / ABE-2150-PO36T | Attachments | 2023 | New | Sales |
| EQ0073263 | NFS7H1130 | BALTIMORE ESSEX | Model | CX210D | CASE | 9'8" Arm; MF Aux Hyd; | Construction Equipment | 2015 | Used | Sales |
| EQ0073290 | pt# 51522503 | BALTIMORE ESSEX | Attachment | 221/321 CPLR | CASE | Hyd. Horizontal Pin Coupler | Attachments | 2023 | New | Sales |
| EQ0073291 | pt# 47444323 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31cuyd GP Bkt for Hyd Horizontal Pin Cplr | Attachments | 2023 | New | Sales |
| EQ0073293 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu.yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales |
| EQ0073295 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu.yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales |
| EQ0073297 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu.yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales |
| EQ0073300 | RM70GO 2.0-O4.409 | FREEHOLD, NJ | Attachment | RM70GO | RUBBLE | CRUSHER | Construction Equipment | 2020 | Used | Rental |
| EQ0073322 | pt# 6758651 | FOLCROFT, PA | Attachment | SS FORKS | CASE | 48" Forks to fit SSL Compatible Cplr | Attachments | 2023 | New | Rental |
| EQ0073348 | NLS7K1321 | GREENWOOD, DE | Model | CX245D | CASE | Used; NO Dozer; 9'8"Arm; 31.5"ST; MF Aux Hyd; | Construction Equipment | 2020 | Used | Rental |
| EQ0073353 | N80710023 | GREENWOOD, DE | Model | ROBEX 290LC | HYUNDA | Used Excavator; Long Reach | Construction Equipment | 0 | Used | Sales |
| EQ0073356 | NPS8M1201 | FREEHOLD, NJ | Model | CX260E LR | CASE | 26'3" Arm; 31.5" ST; | Construction Equipment | 2024 | New | Rental |
| EQ0073421 | pt# 91721608 | BALTIMORE ESSEX | Attachment | 221/321 CPLR | CASE | Hyd. SSL Compatible Coupler | Attachments | 2023 | New | Sales |
| EQ0073422 | pt# 91721608 | BALTIMORE ESSEX | Attachment | 221/321 CPLR | CASE | Hyd. SSL Compatible Coupler | Attachments | 2023 | New | Sales |
| EQ0073424 | pt# 47638091 | GREENWOOD, DE | Attachment | 221/321 BKT | CASE | 1.31 cu.yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales |
| EQ0073427 | pt# 51522503 | BALTIMORE ESSEX | Attachment | 221/321 CPLR | CASE | Hyd. Horizontal Pin Coupler | Attachments | 2023 | New | Sales |
| EQ0073428 | pt# 47459051 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.44cuyd GP Bkt for Hyd Horizontal Pin Cplr | Attachments | 2023 | New | Sales |
| EQ0073461 | 20E004157 | FREEHOLD, NJ | Model | CX36C | CASE | Cab;Short Arm w/ Thumb Bkt; 2Way Aux;Not Cp | Construction Equipment | 2023 | New | Rental |
| EQ0073583 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2024 | New | Sales |
| EQ0073500 | pt# 736064016 | UPPER MARLBORO, MD | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Sales |
| EQ0073613 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Sales |
| EQ0073684 | pt# 9863638 | BALTIMORE ESSEX | Attachment | AUGER BIT | CASE | 18" Auger Bit | Attachments | 2023 | New | Sales |
| EQ0073694 | pt# 6758651 | BALTIMORE ESSEX | Attachment | SS FORKS | CASE | FORKS | Attachments | 2023 | New | Sales |
| EQ0073696 | pt# 47639693 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.44 cu.yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales |
| EQ0073698 | p/n 22209 | BALTIMORE ESSEX | Attachment | AUGER BIT | CASE | 24" Auger Bit / pt# 9863631 | Attachments | 2023 | New | Sales |
| EQ0073704 | NNS7P1813 | FREEHOLD, NJ | Model | CX350D | CASE | 13'3" Arm; ST; NO Aux Hyd; NOT Cplr Ready | Construction Equipment | 2022 | New | Rental |
| EQ0073711 | 10641569 | FREDERICK, MD | Attachment | M450S | PRINOT | Mulcher | Attachments | 2023 | New | Sales |
| EQ0073718 | 1023-22275-1/1 | FREDERICK, MD | Attachment | 1021/1121 FORKS | TRM | 106" Carriage x 96"Tine Construction Forks 4201 | Attachments | 2023 | New | Rental |
| EQ0073721 | pt# 736187006 | FREDERICK, MD | Attachment | 84INCH | CASE | 84" XHD 1.25 cuyd Bucket w/BOE for DL550/TV6 | Attachments | 2023 | New | Sales |
| EQ0073755 | 425 | BALTIMORE ESSEX | Model | SB-2500 | ROADTE | Used Shuttle Buggy | Construction Equipment | 1998 | Used | Sales |
| EQ0073751 | 5015939-09 | BALTIMORE ESSEX | Attachment | TB2150 BKT | STRICK | 24" Bucket w/(4) U25 Esco Teeth | Attachments | 2023 | New | Sales |
| EQ0073757 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu.yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales |
| EQ0073759 | pt# 47638091 | VINELAND, NJ | Attachment | 221/321 BKT | CASE | 1.31 cu.yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales |
| EQ0073761 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu.yd GP Bkt for SSL Coupler, no cutting edg | Attachments | 2023 | New | Sales |
| EQ0073763 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu.yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales |
| EQ0073765 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu.yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales |
| EQ0073771 | pt# 736067016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Light Material Bucket | Attachments | 2023 | New | Sales |
| EQ0073774 | PT# 47639690 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.70cuyd Light Material Bkt for SSL Coupler w/B( | Attachments | 2023 | New | Sales |
| EQ0073777 | NLM486765 | TOTOWA, NJ | Model | SV340B | CASE | Used; Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2020 | Used | Rental |
| EQ0073817 | pt# 736062016 | BALTIMORE ESSEX | Attachment | 72INCH | CASE | 72" Low Profile Extended Lip Bucket w/BOE | Attachments | 2023 | New | Sales |
| EQ0073861 | 9HEM00003 | VINELAND, NJ | Model | RT6 | TERRAM | RT6 w/Debris Collection pt# 6795616 | Construction Equipment | 2023 | New | Rental |
| EQ0073866 | pt# 47639693 | TOTOWA, NJ | Attachment | 221/321 BKT | CASE | 1.44 cu.yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales |
| EQ0073901 | CX145D | BALTIMORE ESSEX | Attachment | CX145 TRACKS | CASE | 23.6" (600mm) Steel Tracks | Attachments | 2023 | New | Sales |
| EQ0073919 | NLS7K1335 | UPPER MARLBORO, MD | Model | CX245D | CASE | Used; NO Dozer; 9'8"Arm; 31.5"RT; MF Aux Hyd; | Construction Equipment | 2020 | Used | Rental |
| EQ0073930 | NLS7M1401 | UPPER MARLBORO, MD | Model | CX250D | CASE | Used; 9'10" Arm; 31.5" ST; MF Aux Hyd; Cplr Rea | Construction Equipment | 2020 | Used | Rental |
| EQ0073941 | 5021765-26 | FREEHOLD, NJ | Attachment | CX250/300 BKT | STRICK | 54" Hi-Cap Bucket w/(6) U35 Esco Teeth | Attachments | 2023 | New | Sales |
| EQ0073969 | 15647-28 | GREENWOOD, DE | Attachment | CX130/145 THUMB | STRICK | Main Pin Hyd Thumb 36/42" Bkt, cuppler length | Attachments | 2023 | New | Rental |
| EQ0073994 | W102757-0-6 | BALTIMORE ESSEX | Attachment | 580SV BKT | CASE | 12" Tooth Bucket / pt# 87607818 | Attachments | 2023 | New | Sales |
| EQ0074002 | 5012600-186 | GREENWOOD, DE | Attachment | TB260 THUMB | TAKEUC | Hydraulic Thumb Kit / ATE-260K | Attachments | 2023 | New | Sales |
| EQ0074011 | 216472 | BALTIMORE ESSEX | Attachment | 84INCH | VIRNIG | 84" Smooth Bucket | Attachments | 2023 | New | Sales |
| EQ0074036 | 011134 | BALTIMORE ESSEX | Model | 6800BT | CBI | Grinder | Construction Equipment | 2017 | Used | Rental |
| EQ0074060 | 5017997-U-66L | FREDERICK, MD | Attachment | CX75/80 BKT | STRICK | 24" Bucket w/(5) J250/1U3252 teeth | Attachments | 2023 | New | Rental |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0074089 | 20212922 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX145D | Attachments | 2023 | New | Sales |
| EQ0074099 | 5022760-3S | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 36" Bucket w/(5) U25 esco teeth | Attachments | 2023 | New | Sales |
| EQ0074103 | 1223-22516-1/1 | BALTIMORE ESSEX | Attachment | 821FRK | TRM | 106" carriage w 72" tines w/418 | Attachments | 2023 | New | Sales |
| EQ0074104 | 1223-22517-1/1 | VINELAND, NJ | Attachment | 821FRK | TRM | 106" carriage w 72" tines w/418 | Attachments | 2023 | New | Sales |
| EQ0074117 | 366240 | VINELAND, NJ | Attachment | 821 BKT | ROCKLN | 4.25 yd GPX Bucket w/BOE | Attachments | 2023 | New | Sales |
| EQ0074118 | 366241 | VINELAND, NJ | Attachment | 821 BKT | ROCKLN | 4.25 yd GPX Bucket w/BOE | Attachments | 2023 | New | Sales |
| EQ0074119 | 366242 | VINELAND, NJ | Attachment | 821 BKT | ROCKLN | 4.25 yd GPX Bucket w/BOE | Attachments | 2023 | New | Sales |
| EQ0074120 | 366230 | VINELAND, NJ | Attachment | 821 BKT | ROCKLN | 4.25 yd GPX Bucket w/BOE | Attachments | 2023 | New | Sales |
| EQ0074121 | 366237 | VINELAND, NJ | Attachment | 821 BKT | ROCKLN | 4.25 yd GPX Bucket w/BOE | Attachments | 2023 | New | Sales |
| EQ0074122 | 366238 | VINELAND, NJ | Attachment | 821 BKT | ROCKLN | 4.25 yd GPX Bucket w/BOE | Attachments | 2023 | New | Sales |
| EQ0074123 | 366239 | VINELAND, NJ | Attachment | 821 BKT | ROCKLN | 4.25 yd GPX Bucket w/BOE | Attachments | 2023 | New | Sales |
| EQ0074137 | 5022570-057 | BALTIMORE ESSEX | Attachment | CX37 BKT | STRICK | 24" Bucket w/ (4) 23 Series Teeth and Pins | Attachments | 2023 | New | Sales |
| EQ0074142 | 101125 | GREENWOOD, DE | Attachment | CX130/145 CPLR | STRICK | Hydraulic Coupler | Attachments | 2023 | New | Rental |
| EQ0074168 | 00674201 | BALTIMORE ESSEX | Attachment | CX50 BKT | CASE | 24" Pin On Bucket w/ Teeth | Attachments | 2023 | New | Sales |
| EQ0074169 | 00687246 | BALTIMORE ESSEX | Attachment | CX37/42 CPLR | CASE | Mechanical Quick Coupler | Attachments | 2023 | New | Sales |
| EQ0074181 | pt# 48178999 | FREEHOLD, NJ | Attachment | 580/590N THUMB | CASE | Hydraulic Thumb | Attachments | 2023 | New | Sales |
| EQ0074235 | 185107830 | TOTOWA, NJ | Model | TB290 | TAKEUC | Used TB290CR | Construction Equipment | 2019 | Used | Rental |
| EQ0074256 | NK57H1938 | BALTIMORE ESSEX | Model | CX210D | CASE | Used; 9'8"sm, mf hyd, thumb cplr ready | Construction Equipment | 2019 | Used | Rental |
| EQ0074264 | n/a | BALTIMORE ESSEX | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2023 | New | Sales |
| EQ0074290 | NZHH10494 | VINELAND, NJ | Model | 580SV | CASE | Used; 4WD; Pilot Controls; 1WAY Aux Hyd; 3SPL | Construction Equipment | 2023 | Used | Rental |
| EQ0074297 | NJC103644 | FOLCROFT, PA | Attachment | 850MVT/LGP | CASE | Used; 24" Closed SALT HD; 112 Blade; | Construction Equipment | 2018 | Used | Sales |
| EQ0074304 | 19-63-890 | FREEHOLD, NJ | Model | 5400 | PETERS | USED Horizontal Grinder | Construction Equipment | 2003 | Used | Sales |
| EQ0074306 | pt# 91781632 | FREDERICK, MD | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2024 | New | Sales |
| EQ0074326 | 663122 | BALTIMORE ESSEX | Attachment | 580/590N CPLR | CASE | FFC Style Hydraulic Loader Quick Attach Couple | Attachments | 2024 | New | Sales |
| EQ0074342 | n/a | FREDERICK, MD | Attachment | CWT | CASE | Counterweight w/hardware / pt# 84306087 | Attachments | 2024 | New | Sales |
| EQ0074343 | n/a | FREDERICK, MD | Attachment | CWT | CASE | Counterweight w/hardware / pt# 84306087 | Attachments | 2024 | New | Sales |
| EQ0074344 | n/a | FREDERICK, MD | Attachment | CWT | CASE | Counterweight w/hardware / pt# 84306087 | Attachments | 2024 | New | Sales |
| EQ0074358 | J000175180-2 | VINELAND, NJ | Attachment | 580/590SN | JRB | 48" Forks; QC 416 Series | Attachments | 2024 | New | Sales |
| EQ0074383 | pt# 73S058016 | FOLCROFT, PA | Attachment | 668NCH | CASE | 66" LOW PROFILE EXTENDED LIP BUCKET W/BO | Attachments | 2024 | New | Sales |
| EQ0074481 | NJC752573 | VINELAND, NJ | Attachment | 580SN | CASE | Used; S-Type; Pilot Controls; 1way/2way Aux Hy | Construction Equipment | 2018 | Used | Rental |
| EQ0074482 | 1SW74-30139 | FREEHOLD, NJ | Model | SW504W | SAKAI | Used; 54x31 ins, 3100vpm, 1300x800mm | Construction Equipment | 2018 | Used | Rental |
| EQ0074587 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2024 | New | Sales |
| EQ0074590 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2024 | New | Sales |
| EQ0074626 | pt# 7638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2025 | New | Sales |
| EQ0074635 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2024 | New | Sales |
| EQ0074638 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2024 | New | Sales |
| EQ0074641 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2024 | New | Rental |
| EQ0074798 | NLF251212 | VINELAND, NJ | Model | 821G | CASE | Used; Limited Slip; Joystick w/1 Aux Function; | Construction Equipment | 2020 | Used | Rental |
| EQ0074804 | pt# 92147609 | BALTIMORE ESSEX | Attachment | 721BKT | CASE | 3.5 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0074806 | 131527-10000-1 | BALTIMORE ESSEX | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0074807 | W108231-1 | BALTIMORE ESSEX | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0074809 | 131529-10000-1 | FREDERICK, MD | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0074810 | 131529-20000-1 | FREDERICK, MD | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0074812 | 131531-10000-1 | GREENWOOD, DE | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0074813 | 131531-20000-1 | GREENWOOD, DE | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0074815 | 131530-10000-1 | UPPER MARLBORO, MD | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | #N/A | 2025 | New | Sales |
| EQ0074816 | 135457-20000-1 | UPPER MARLBORO, MD | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | #N/A | 2025 | New | Sales |
| EQ0074818 | 133146-10000-1 | BALTIMORE ESSEX | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0074819 | 133146-20000-1 | BALTIMORE ESSEX | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0074821 | 133138-10000-1 | VINELAND, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0074822 | 133138-20000-1 | VINELAND, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0074824 | 133148-10000-1 | FREEHOLD, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0074825 | 133148-20000-1 | FREEHOLD, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0074827 | pt# 736187006 | VINELAND, NJ | Attachment | 84INCH | CASE | 84" XHD 1.25 cuyd Bucket w/BOE for DL550/TV4 | Attachments | 2024 | New | Sales |
| EQ0074951 | pt# 51453546 | FREDERICK, MD | Attachment | 821/921 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0074952 | pt# 92147616 | VINELAND, NJ | Attachment | 821/921 BKT | CASE | 4.0 cu.yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0074978 | NLF251191 | GREENWOOD, DE | Model | 821G | CASE | Used; Limited Slip; Joystick w/1 Aux Function; | Construction Equipment | 2020 | Used | Rental |
| EQ0074981 | 131520-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0074982 | 135738-10000-1 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075013 | 133136-10000-1 | FREEHOLD, NJ | Attachment | 621CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075016 | 133136-20000-1 | FREEHOLD, NJ | Attachment | 621BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075021 | 133113-10000-1 | BALTIMORE ESSEX | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075022 | 126324-20000-1 | BALTIMORE ESSEX | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075024 | 133117-10000-1 | FREDERICK, MD | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075025 | 133117-20000-1 | FREDERICK, MD | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075027 | 133115-10000-1 | GREENWOOD, DE | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075028 | 133115-20000-1 | GREENWOOD, DE | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075030 | 133120-10000-1 | UPPER MARLBORO, MD | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075031 | 133120-20000-1 | UPPER MARLBORO, MD | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075033 | 133118-10000-1 | VINELAND, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075034 | 133118-20000-1 | VINELAND, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075036 | 133114-10000-1 | FREEHOLD, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075037 | 133114-20000-1 | FREEHOLD, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075042 | 133119-10000-1 | BALTIMORE ESSEX | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075043 | 133119-20000-1 | BALTIMORE ESSEX | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075045 | 133122-10000-1 | FREDERICK, MD | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075046 | 133122-20000-1 | FREDERICK, MD | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075048 | 127813-10000-1 | TOTOWA, NJ | Attachment | 621CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075049 | 133123-20000-1 | TOTOWA, NJ | Attachment | 621BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075051 | 131524-10000-1 | UPPER MARLBORO, MD | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075052 | 135742-20000-1 | UPPER MARLBORO, MD | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075054 | 133116-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075055 | 133116-20000-1 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075060 | 133141-10000-1 | BALTIMORE ESSEX | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075061 | 133141-20000-1 | BALTIMORE ESSEX | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075063 | 133126-10000-1 | FREEHOLD, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075064 | 133126-20000-1 | FREEHOLD, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075067 | 127813-20000-1 | TOTOWA, NJ | Attachment | 621BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075072 | 133124-20000-1 | FREEHOLD, NJ | Attachment | 621BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075073 | 133121-10000-1 | FREEHOLD, NJ | Attachment | 621CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075073 | 133121-20000-1 | FREEHOLD, NJ | Attachment | 621BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075081 | 133127-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075082 | 133127-20000-1 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075090 | 133128-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075091 | 133128-20000-1 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075093 | 133131-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075094 | 133131-20000-1 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075096 | 133142-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075097 | 133142-20000-1 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075100 | 133145-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075101 | 133145-20000-1 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075102 | 133144-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075103 | 133144-20000-1 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075105 | 133147-10000-1 | VINELAND, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075106 | 133147-20000-1 | VINELAND, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075108 | 133132-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075109 | 133132-20000-1 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075110 | 412002072 | FREDERICK, MD | Model | TL12V2 | TAKEUC | TL12V2-CRR CAB, RT, RADIO | Construction Equipment | 2018 | Used | Sales |
| EQ0075111 | 0619-13127-1/1 | FREDERICK, MD | Attachment | 721 BKT | ACS | 4 yd High Tip Bucket for ACS Coupler | Attachments | 2024 | New | Sales |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0075116 | 31192 | VINELAND, NJ | Attachment | CX250D | STRICK | USED HYD COUPLER | Attachments | 2020 | Used | Sales |
| EQ0075126 | 2692565 | VINELAND, NJ | Attachment | ICG70T | LEICA | ICG70T Rover | Attachments | 2024 | New | Sales |
| EQ0075133 | pt# 92065746 | TOTOWA, NJ | Attachment | 580CPLR | CASE | 580SV Coupler P/U 580N attachments / pt# 920N | Attachments | 2024 | New | Sales |
| EQ0075136 | 11357539 | TOTOWA, NJ | Attachment | BUCKET | LIEBHR | 6.8 yd rehandling bkt w/BOCE | Attachments | 2024 | New | Sales |
| EQ0075137 | 357788-89 | VINELAND, NJ | Attachment | TB235/240 CPLR | TAKEUC | Used QA-Coupler / BQC13500 | Attachments | 2022 | Used | Sales |
| EQ0075138 | 358782-90 | VINELAND, NJ | Attachment | TB225/240 BKT | TAKEUC | Used 24" QA Bucket / BQC12524 | Attachments | 2022 | Used | Sales |
| EQ0075139 | 222196-26 | VINELAND, NJ | Attachment | TB240THUMB | TAKEUC | Hydraulic Thumb Kit / ATH240I | Attachments | 2022 | Used | Rental |
| EQ0075141 | pt# 87607824 | FREEHOLD, NJ | Attachment | 580/590 | CASE | 24" HD Backhoe Bucket | Attachments | 2024 | New | Sales |
| EQ0075143 | 200308 | BALTIMORE ESSEX | Model | MS06 | MISC | Extendable Stick to fit TB350R | Attachments | 2024 | New | Sales |
| EQ0075148 | n/a | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX145D | Attachments | 2024 | New | Sales |
| EQ0075160 | 129438-20000-1 | VINELAND, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075184 | n/a | FREEHOLD, NJ | Attachment | 2D KIT | LEICA | 2D Kit for CX145D | Attachments | 2024 | New | Sales |
| EQ0075198 | 428507-106 | BALTIMORE ESSEX | Attachment | TB260 THUMB | TAKEUC | Hydraulic Thumb Kit / ATE-260K | Attachments | 2024 | New | Sales |
| EQ0075201 | NL57M1412 | FREDERICK, MD | Model | CX250D | CASE | Used; 9'10" Arm; 31.5" ST; MF Aux Hyd; Cplr Rea | Construction Equipment | 2020 | Used | Rental |
| EQ0075207 | 433115-1 | BALTIMORE ESSEX | Attachment | TB240BKT | TAG | 18" QA Bucket w/teeth | Attachments | 2024 | New | Sales |
| EQ0075235 | 175876 | UPPER MARLBORO, MD | Attachment | 72INCH | VIRNIG | 72" smooth bucket / ALBU-72S-057 | Attachments | 2024 | New | Sales |
| EQ0075262 | pt# 48046513 | FREEHOLD, NJ | Attachment | 580/590 LOADER BKT | CASE | 93" HD LONG LIP LOADER BUCKET w/BOE (TAKE | Attachments | 2024 | New | Sales |
| EQ0075268 | 412102478 | TOTOWA, NJ | Model | TL12R2 | TAKEUC | USED TL12R2-CRHR | Construction Equipment | 2019 | Used | Rental |
| EQ0075287 | 2300258 | VINELAND, NJ | Model | BL4/5SL-175-VT | FAE | Univ Forestry Mulcher for Skidsteer w/pushframe | Attachments | 2024 | New | Rental |
| EQ0075318 | 100145 | VINELAND, NJ | Attachment | TB280/290/370 CPLR | STRICK | Hyd Coupler P/U TB370 attachments | Attachments | 2024 | New | Sales |
| EQ0075320 | 420010-26 | BALTIMORE ESSEX | Attachment | DC/SMOOTH BKT | TAKEUC | 36" QA DITCHING BKT BQC12536D | Attachments | 2024 | New | Sales |
| EQ0075329 | ROKA1281K00201177 | GREENWOOD, DE | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2023 | New | Sales |
| EQ0075330 | ROKA1281K00201178 | GREENWOOD, DE | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2023 | New | Sales |
| EQ0075331 | ROKA1290HK00141075 | FREDERICK, MD | Model | RA40 | ROKBAK | 40 Ton Articulated Truck | Construction Equipment | 2023 | New | Sales |
| EQ0075332 | 00690344 | FREEHOLD, NJ | Attachment | CX42D COUPLER | CASE | Mechanical Coupler | Attachments | 2024 | New | Sales |
| EQ0075339 | 00578860 | TOTOWA, NJ | Attachment | CX37/42 CPLR | CASE | Mechanical Quick Coupler | Attachments | 2024 | New | Sales |
| EQ0075343 | pt# 113026 | UPPER MARLBORO, MD | Attachment | SS MOUNT | SPART | Auger Top Mount | Attachments | 2024 | New | Sales |
| EQ0075386 | 438111-1/438111-2 | BALTIMORE ESSEX | Attachment | FORKS | TAG | 60" FORK TINES | Attachments | 2024 | New | Sales |
| EQ0075400 | 01771 | BALTIMORE ESSEX | Attachment | CWL BKT | AVANT | 63" GP Bucket | Attachments | 2024 | New | Sales |
| EQ0075401 | 01770 | BALTIMORE ESSEX | Attachment | CWL BKT | AVANT | 63" GP Bucket | Attachments | 2024 | New | Sales |
| EQ0075424 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2024 | New | Sales |
| EQ0075510 | pt# 736074016 | FREDERICK, MD | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2024 | New | Rental |
| EQ0075511 | NNM400667 | BALTIMORE ESSEX | Model | TV620B | CASE | Used; Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | Used | Rental |
| EQ0075513 | pt# 51453546 | VINELAND, NJ | Attachment | 821/921 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075514 | pt# 92147620 | VINELAND, NJ | Attachment | 821/921 BKT | CASE | 4.5 cu.yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075516 | pt# 51453546 | VINELAND, NJ | Attachment | 821/921 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075517 | pt# 92147620 | VINELAND, NJ | Attachment | 821/921 BKT | CASE | 4.5 cu.yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075533 | pt#51453538 | FREEHOLD, NJ | Attachment | 721CPL | CASE | Used; ZBar - Case / JRB 416 Coupler | Attachments | 2023 | Used | Sales |
| EQ0075535 | A40129 | BALTIMORE ESSEX | Model | PC490LC | KOMATS | USED PC490LC | Construction Equipment | 2012 | Used | Sales |
| EQ0075536 | A80001 | BALTIMORE ESSEX | Model | PC490LC | KOMATS | USED PC490LC | Construction Equipment | 2013 | Used | Sales |
| EQ0075587 | 440667-13 | FREEHOLD, NJ | Attachment | CX37 HYD THUMB | TAG | Main Pin Hydraulic Thumb | Attachments | 2024 | New | Sales |
| EQ0075588 | 440667-15 | VINELAND, NJ | Attachment | CX37 HYD THUMB | TAG | Main Pin Hydraulic Thumb | Attachments | 2024 | New | Sales |
| EQ0075592 | AKR42450 | VINELAND, NJ | Attachment | 821/921 BKT | JRB | Used 3.5yd Side Dump Bucket for CNH/JRB Coup | Attachments | 2016 | Used | Sales |
| EQ0075601 | pt# 87607824 | VINELAND, NJ | Attachment | 580SV BKT | CASE | 24" W BACKHOE BUCKET | Attachments | 2024 | New | Sales |
| EQ0075602 | pt# 87541320 | TOTOWA, NJ | Attachment | 580SV LOADER BKT | CASE | 88" Pin On Loader Bucket / pt# 87541320 | Attachments | 2023 | Used | Rental |
| EQ0075612 | 420010-13 | GREENWOOD, DE | Attachment | TB225/240 BKT | TAKEUC | 18" QA Bucket / BQC12518 | Attachments | 2024 | New | Rental |
| EQ0075613 | 420010-14 | GREENWOOD, DE | Attachment | TB225/240 BKT | TAKEUC | 18" QA Bucket / BQC12518 | Attachments | 2024 | New | Sales |
| EQ0075643 | 1086501 | BALTIMORE ESSEX | Attachment | CX145 BKT | GEITH | 60" Tilt Bucket | Attachments | 2024 | New | Sales |
| EQ0075654 | F9B80169495 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX245D | Attachments | 2024 | New | Sales |
| EQ0075682 | J000176347-1 | VINELAND, NJ | Attachment | 580/590SN | JRB | 48" Forks; QC 416 Series | Attachments | 2024 | New | Sales |
| EQ0075690 | 434293-40 | UPPER MARLBORO, MD | Attachment | 80INCH | TAKEUC | 80 INCH SMOOTH BUCKET | Attachments | 2024 | New | Sales |
| EQ0075691 | 3026706 | UPPER MARLBORO, MD | Attachment | 80INCH | TAKEUC | 80 INCH SMOOTH BUCKET | Attachments | 2024 | New | Sales |
| EQ0075692 | 3026446 | UPPER MARLBORO, MD | Attachment | 80INCH | TAKEUC | 80 INCH SMOOTH BUCKET | Attachments | 2024 | New | Sales |
| EQ0075708 | pt# 92147620 | VINELAND, NJ | Attachment | 821/921 BKT | CASE | 4.5 cu.yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0075714 | F9B80169513 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX145D | Attachments | 2024 | New | Sales |
| EQ0075740 | CN2025118 | VINELAND, NJ | Attachment | TB250/257 CPLR | TAG | Manual Coupler | Attachments | 2024 | New | Sales |
| EQ0075741 | 443742-2 | VINELAND, NJ | Attachment | TB250/260 BKT | TAG | 24" bucket | Attachments | 2024 | New | Sales |
| EQ0075742 | 443742-3 | VINELAND, NJ | Attachment | TB250 | TAG | Hyd Thumb | Attachments | 2024 | New | Sales |
| EQ0075743 | BES192405 | BALTIMORE ESSEX | Model | SBU220 | EPIROC | Hyd Breaker | Attachments | 2024 | New | Rental |
| EQ0075744 | C38079 | BALTIMORE ESSEX | Attachment | SBU220/SBU340 TOPMOUNT | EPIROC | Universal SSL Topmount | Attachments | 2024 | New | Rental |
| EQ0075745 | F9B80169543 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX245D | Attachments | 2024 | New | Sales |
| EQ0075750 | 431963-1 | BALTIMORE ESSEX | Attachment | TB240CPLR | TAKEUC | QA Coupler / BQC13500 | Attachments | 2024 | New | Sales |
| EQ0075756 | 135339 | FREDERICK, MD | Attachment | CX37 PUTTER | WERKBR | PUTTER | Attachments | 2024 | New | Sales |
| EQ0075759 | C38474 | FREEHOLD, NJ | Attachment | 580SNWT | WOODS | 18" Jaw Bucket Pin-On 5.4cuft | Attachments | 2020 | Used | Sales |
| EQ0075776 | 5016624-U-31L | BALTIMORE ESSEX | Attachment | TB2150 BKT | TAKEUC | 36" PIN ON BUCKET TB2150 / ABE-2150-PO36T | Attachments | 2024 | New | Sales |
| EQ0075777 | 5016624-U-12L | BALTIMORE ESSEX | Attachment | TB2150 BKT | TAKEUC | 36" PIN ON BUCKET TB2150 / ABE-2150-PO36T | Attachments | 2024 | New | Sales |
| EQ0075791 | 5023165-20 | TOTOWA, NJ | Attachment | TB370THUMB | TAKEUC | TB280/290/370 Hyd Thumb / ATE-290K | Attachments | 2024 | New | Sales |
| EQ0075792 | 5022772-27 | BALTIMORE ESSEX | Attachment | TB370THUMB | TAKEUC | TB280/290/370 Hyd Thumb / ATE-290K | Attachments | 2024 | New | Sales |
| EQ0075798 | 433893-60 | BALTIMORE ESSEX | Attachment | TB235 THUMB | TAKEUC | Hydraulic Thumb / ATH235-2K | Attachments | 2024 | New | Sales |
| EQ0075811 | 431911-13 | UPPER MARLBORO, MD | Attachment | TB290 BUCKET | TAKEUC | 24" QA Bucket / BQC07024 | Attachments | 2024 | New | Sales |
| EQ0075848 | 436163-87 | BALTIMORE ESSEX | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2024 | New | Sales |
| EQ0075851 | 436163-89 | FOLCROFT, PA | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2024 | New | Sales |
| EQ0075865 | 428431-46 | UPPER MARLBORO, MD | Attachment | TB250CPLR | TAKEUC | QA Coupler / BQC14500 | Attachments | 2024 | New | Rental |
| EQ0075867 | 433891-107 | FOLCROFT, PA | Attachment | TB250CPLR | TAKEUC | QA Coupler / BQC14500 | Attachments | 2024 | New | Sales |
| EQ0075874 | 433891-60 | BALTIMORE ESSEX | Attachment | TB250CPLR | TAKEUC | QA Coupler / BQC14500 | Attachments | 2024 | New | Sales |
| EQ0075879 | 439254-56 | UPPER MARLBORO, MD | Attachment | TB250/350 BKT | TAKEUC | 36" DITCH BUCKET / BQC14536D | Attachments | 2024 | New | Sales |
| EQ0075930 | 5021747-1HG | VINELAND, NJ | Attachment | CX17 BKT | STRICK | 9" BUCKET / BT-01009 | Attachments | 2024 | New | Sales |
| EQ0075931 | 5021747-21HG | VINELAND, NJ | Attachment | CX17 BKT | STRICK | 12" BUCKET / BT-01012 | Attachments | 2024 | New | Sales |
| EQ0075932 | 5021747-18HG | VINELAND, NJ | Attachment | CX17 BKT | STRICK | 12" BUCKET / BT-01012 | Attachments | 2024 | New | Sales |
| EQ0075933 | 5021747-17HG | VINELAND, NJ | Attachment | CX17 BKT | STRICK | 12" BUCKET / BT-01012 | Attachments | 2024 | New | Sales |
| EQ0075914 | 5023088-021-BD | VINELAND, NJ | Attachment | CX26/30 BKT | STRICK | 12" BUCKET / BT-01012 | Attachments | 2024 | New | Sales |
| EQ0075917 | 5022248-165 | FREDERICK, MD | Attachment | CX26/30 BKT | STRICK | 18" BUCKET / BT-03018 | Attachments | 2024 | New | Sales |
| EQ0075918 | 5022248-152 | VINELAND, NJ | Attachment | CX26/30 BKT | STRICK | 18" BUCKET / BT-03018 | Attachments | 2024 | New | Sales |
| EQ0075996 | 5022248-166 | VINELAND, NJ | Attachment | CX26/30 BKT | STRICK | 18" BUCKET / BT-03018 | Attachments | 2024 | New | Sales |
| EQ0075997 | 5022248-157 | VINELAND, NJ | Attachment | CX26/30 BKT | STRICK | 18" BUCKET / BT-03018 | Attachments | 2024 | New | Sales |
| EQ0075998 | 5022248-167 | VINELAND, NJ | Attachment | CX26/30 BKT | STRICK | 18" BUCKET / BT-03018 | Attachments | 2024 | New | Sales |
| EQ0075999 | 5022248-114 | FREEHOLD, NJ | Attachment | CX26/30 BKT | STRICK | 18" BUCKET / BT-03018 | Attachments | 2024 | New | Sales |
| EQ0076000 | 17881 | VINELAND, NJ | Attachment | CX17 MANUAL COUPLER | STRICK | MANUAL COUPLER / QH-01SPU0317CP0317C2 | Attachments | 2024 | New | Sales |
| EQ0076001 | 18521 | VINELAND, NJ | Attachment | CX17 MANUAL COUPLER | STRICK | MANUAL COUPLER / QH-01SPU0317CP0317C2 | Attachments | 2024 | New | Sales |
| EQ0076002 | 18522 | VINELAND, NJ | Attachment | CX17 MANUAL COUPLER | STRICK | MANUAL COUPLER / QH-01SPU0317CP0317C2 | Attachments | 2024 | New | Sales |
| EQ0076003 | 5024365-02WD | VINELAND, NJ | Attachment | CX26/30 CPLR | STRICK | MANUAL COUPLER / QH-03SPCU0326CP0326C | Attachments | 2024 | New | Sales |
| EQ0076004 | 5024365-01WD | VINELAND, NJ | Attachment | CX26/30 CPLR | STRICK | MANUAL COUPLER / QH-03SPCU0326CP0326C | Attachments | 2024 | New | Sales |
| EQ0076005 | 5025990-06WD | FREEHOLD, NJ | Attachment | CX26/30 CPLR | STRICK | MANUAL COUPLER / QH-03SPCU0326CP0326C | Attachments | 2024 | New | Sales |
| EQ0076006 | 5025990-02WD | VINELAND, NJ | Attachment | CX26/30 CPLR | STRICK | MANUAL COUPLER / QH-03SPCU0326CP0326C | Attachments | 2024 | New | Sales |
| EQ0076007 | 5025154-02WD | VINELAND, NJ | Attachment | CX26/30 CPLR | STRICK | MANUAL COUPLER / QH-03SPCU0326CP0326C | Attachments | 2024 | New | Sales |
| EQ0076008 | 5025154-01WD | VINELAND, NJ | Attachment | CX26/30 CPLR | STRICK | MANUAL COUPLER / QH-03SPCU0326CP0326C | Attachments | 2024 | New | Sales |
| EQ0076009 | 5025990-04WD | VINELAND, NJ | Attachment | CX26/30 CPLR | STRICK | MANUAL COUPLER / QH-03SPCU0326CP0326C | Attachments | 2024 | New | Sales |
| EQ0076010 | 5025990-05WD | VINELAND, NJ | Attachment | CX26/30 CPLR | STRICK | MANUAL COUPLER / QH-03SPCU0326CP0326C | Attachments | 2024 | New | Sales |
| EQ0076012 | 5024768-09 | VINELAND, NJ | Attachment | CX26/30 THUMB | STRICK | Main Pin/Hyd Thumb/CPLR Length/24" & Up | Attachments | 2024 | New | Sales |

| EQ | Serial | Location | Kind | Code | Brand | Description | Category | Year | Cond | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0076013 | 5024768-07 | FREEHOLD, NJ | Attachment | CX26/30 THUMB | STRICK | Main Pin/Hyd Thumb/CPLR Length/24" & Up | Attachments | 2024 | New | Sales |
| EQ0076014 | 5024768-01 | VINELAND, NJ | Attachment | CX26/30 THUMB | STRICK | Main Pin/Hyd Thumb/CPLR Length/24" & Up | Attachments | 2024 | New | Sales |
| EQ0076016 | VCE0A30GX00740189 | VINELAND, NJ | Model | A30 | VOL | Artic Truck | Construction Equipment | 2015 | Used | Sales |
| EQ0076021 | pt# 736066016 | FREDERICK, MD | Attachment | 72INCH | CASE | 72" Low Profile Extended Lip Bucket w/BOE | Attachments | 2024 | New | Sales |
| EQ0076023 | 5022248-169 | FREDERICK, MD | Attachment | CX26/30 BKT | STRICK | 18" BUCKET / BT-03018 | Attachments | 2024 | New | Sales |
| EQ0076035 | 414731-91 | BALTIMORE ESSEX | Attachment | TB250/260 BKT | TAKEUC | 18" QA BUCKET / BQC14518 | Attachments | 2024 | New | Sales |
| EQ0076047 | 6754 | FREDERICK, MD | Attachment | H626 SCRAPER | CASE | Scraper | Construction Equipment | 2022 | Used | Rental |
| EQ0076048 | 6735 | UPPER MARLBORO, MD | Attachment | H626 SCRAPER | CASE | Scraper | Construction Equipment | 2022 | Used | Rental |
| EQ0076055 | pt# bqc14524 | GREENWOOD, DE | Attachment | TB260 BKT | TAKEUC | 24" Bucket / BQC14524 | Attachments | 2024 | New | Sales |
| EQ0076060 | 178-180-845 | VINELAND, NJ | Model | 2400B | PETERS | Used Pacific Horizontal Grinder / HC-2400-B | Construction Equipment | 2003 | Used | Sales |
| EQ0076067 | 420040-6 | TOTOWA, NJ | Attachment | TW80BKT | TAKEUC | USED 1.3 cu. yd. (81.5") GP Bucket / BTW8082 | Attachments | 2023 | Used | Sales |
| EQ0076069 | 5018262-279 | FREEHOLD, NJ | Attachment | CX37 BKT | STRICK | USED 18" Bucket w/ (4) 23 Series Teeth and Pins | Attachments | 2023 | Used | Sales |
| EQ0076070 | 412107496 | BALTIMORE ESSEX | Model | TL12R2 | TAKEUC | USED TL12R2-CR | Construction Equipment | 2023 | Used | Rental |
| EQ0076086 | 188588 | TOTOWA, NJ | Attachment | 24INCH | BLUE | 24" SD Cold Planer | Attachments | 2024 | New | Sales |
| EQ0076090 | 252742-136 | BALTIMORE ESSEX | Attachment | TB260THUMB | BLUE | USED Hydraulic Thumb / ATH260I | Attachments | 2024 | New | Sales |
| EQ0076116 | NRC785709 | FREEHOLD, NJ | Attachment | 580SN | CASE | H-Type; Case Controls; 1way/2way Aux Hyd; | Construction Equipment | 2024 | New | Rental |
| EQ0076124 | F9880169512 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX145D | Attachments | 2024 | New | Sales |
| EQ0076147 | NNM416217 | BALTIMORE ESSEX | Model | TV450B | CASE | USED Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2022 | Used | Rental |
| EQ0076158 | 109158 | VINELAND, NJ | Attachment | 96INCH | BLUE | 8' HD Series 2 Blade | Attachments | 2021 | Used | Sales |
| EQ0076160 | 314M | FOLCROFT, PA | Model | SPR-6 | MIDLND | ROAD WIDENER | Construction Equipment | 2024 | New | Rental |
| EQ0076161 | 329M | FOLCROFT, PA | Model | SPR-6 | MIDLND | ROAD WIDENER | Construction Equipment | 2025 | New | Sales |
| EQ0076169 | 188814 | BALTIMORE ESSEX | Attachment | 84INCH | VIRNIG | USED 84" SMOOTH BUCKET | Attachments | 2024 | Used | Rental |
| EQ0076182 | 518850 | VINELAND, NJ | Attachment | 221/321 BKT | FFC | USED 1.0 CU YD SSL COUPLER COMPATIBLE BU | Attachments | 2018 | Used | Sales |
| EQ0076225 | 123859-20000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0076226 | 123859-10000-1 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0076238 | TPO055412 | FREEHOLD, NJ | Attachment | TB250/257 CPLR | TAKEUC | QA Coupler / BQC14500 | Attachments | 2024 | New | Rental |
| EQ0076239 | TPO055412 | FREEHOLD, NJ | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2024 | New | Rental |
| EQ0076240 | TPO055412 | FREEHOLD, NJ | Attachment | TB250/257 THUMB | TAKEUC | Hydraulic Thumb / ATH250-2I | Attachments | 2024 | New | Rental |
| EQ0076250 | 3025525 | FOLCROFT, PA | Attachment | 72INCH | TAKEUC | 72" Tooth Bucket / ABLU-72T-057 | Attachments | 2024 | New | Sales |
| EQ0076294 | 5023567-12 | TOTOWA, NJ | Attachment | CX130/145 THUMB | STRICK | Main Pin Hyd Thumb 36/42" Bkt, coupler length | Attachments | 2024 | New | Sales |
| EQ0076295 | 5022902-2 | TOTOWA, NJ | Attachment | CX130/145 THUMB | STRICK | Main Pin Hyd Thumb 24" Bkt, coupler length | Attachments | 2024 | New | Sales |
| EQ0076300 | NKS711885 | GREENWOOD, DE | Attachment | CX210D | CASE | Used; 9'8" Arm; 31.5" ST; MF Aux Hyd; Cplr Read | Construction Equipment | 2019 | Used | Sales |
| EQ0076319 | TPO055412 | FREEHOLD, NJ | Attachment | TB250/350 THUMB | TAKEUC | Hyd Thumb / ATH250-2I | Attachments | 2024 | New | Sales |
| EQ0076342 | 451215-1 | UPPER MARLBORO, MD | Attachment | CX17 | TAG | 12" BUCKET W/PINS | Attachments | 2024 | New | Sales |
| EQ0076343 | 451215-2 | UPPER MARLBORO, MD | Attachment | CX17 | TAG | 24" BUCKET W/PINS | Attachments | 2024 | New | Sales |
| EQ0076358 | 480945 | GREENWOOD, DE | Attachment | SL35 FORKS | CASE | GA400 PALLET FORKS / 480945 | Attachments | 2024 | New | Sales |
| EQ0076359 | XP5CDB30000656 | GREENWOOD, DE | Attachment | SL35 BUCKET | CASE | 67" SMOOTH BUCKET / 480941 | Attachments | 2024 | New | Sales |
| EQ0076360 | 469935 | GREENWOOD, DE | Attachment | SL35 WHEELS & TIRES | CASE | 37.7X19.7-20 AG / 469935 | Attachments | 2024 | New | Sales |
| EQ0076366 | n/a | VINELAND, NJ | Attachment | 8DS48S | GME | 48" STEEL TRENCH BOX SPREADER | Attachments | 2024 | New | Rental |
| EQ0076375 | 186797 | GREENWOOD, DE | Attachment | 84INCH | BRADCO | USED 84" TOOTH BUCKET | Attachments | 2021 | Used | Rental |
| EQ0076383 | NKF250042 | FOLCROFT, PA | Model | 721GXT | CASE | Used; Limited Slip; Joystick w/1 Aux Function | Construction Equipment | 2019 | Used | Rental |
| EQ0076438 | 993 | BALTIMORE ESSEX | Attachment | SB-2500 | ROADTE | SHUTTLEBUGGY | Construction Equipment | 0 | Used | Sales |
| EQ0076442 | NLM488449 | VINELAND, NJ | Model | TR301B | CASE | USED Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2021 | Used | Sales |
| EQ0076459 | 436158-23 | FREEHOLD, NJ | Attachment | BQC12518 | TAKEUC | 18" QA Bucket / BQC12518 | Attachments | 2024 | New | Sales |
| EQ0076475 | 436163-59 | VINELAND, NJ | Attachment | BQC12518 | TAKEUC | 18" QA Bucket / BQC12518 | Attachments | 2024 | New | Sales |
| EQ0076477 | 439268-65 | VINELAND, NJ | Attachment | BQC13500 | TAKEUC | QA Coupler / BQC13500 | Attachments | 2024 | New | Rental |
| EQ0076478 | 439268-2 | VINELAND, NJ | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2024 | New | Rental |
| EQ0076481 | 450695-46 | UPPER MARLBORO, MD | Attachment | TB235/335 THUMB | TAKEUC | Hydraulic Thumb / ATH235-2I | Attachments | 2024 | New | Sales |
| EQ0076490 | 436215-117 | VINELAND, NJ | Attachment | TB250/257 BUCKET | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2024 | New | Sales |
| EQ0076519 | 5022570-058 | UPPER MARLBORO, MD | Attachment | CX37 BKT | STRICK | USED 24" BUCKET W/ (4) 23 SERIES TEETH & PIN | Attachments | 2023 | Used | Rental |
| EQ0076527 | 2408160041 | FREDERICK, MD | Attachment | AUGER DRIVE | DIGGA | Auger Drive | Attachments | 2024 | New | Sales |
| EQ0076548 | n/a | FREDERICK, MD | Attachment | AUGER BIT | DIGGA | 24" Auger Bit | Attachments | 2024 | New | Sales |
| EQ0076549 | 2993078 | VINELAND, NJ | Attachment | ICG70T | LEICA | iCG70T Rover | Attachments | 2024 | New | Sales |
| EQ0076550 | 3854574 | BALTIMORE ESSEX | Attachment | ICG160 | LEICA | iCG160 Base | Attachments | 2024 | New | Sales |
| EQ0076551 | 4GTCA01199 | VINELAND, NJ | Attachment | CC200 | LEICA | CC200 Tablet | Attachments | 2024 | New | Sales |
| EQ0076564 | n/a | BALTIMORE ESSEX | Attachment | CX145 TRACKS | CASE | 20" (500MM) RUBBER PADS | Attachments | 2024 | New | Sales |
| EQ0076583 | NLM482184 | TOTOWA, NJ | Model | SV340B | CASE | Used; Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2020 | Used | Sales |
| EQ0076583 | pt# 48046513 | VINELAND, NJ | Attachment | 580/590 LOADER BKT | CASE | 93" HD LONG LIP LOADER BUCKET w/BOE (TAKE | Attachments | 2024 | New | Sales |
| EQ0076584 | 412004989 | FOLCROFT, PA | Model | TL12V2 | TAKEUC | USED TL12V2-CRHR | Construction Equipment | 2022 | Used | Rental |
| EQ0076691 | 450695-71 | GREENWOOD, DE | Attachment | TB240THUMB | TAKEUC | Hydraulic Thumb / ATH240I | Attachments | 2024 | New | Sales |
| EQ0076619 | 450695-95 | BALTIMORE ESSEX | Attachment | TB260 THUMB | TAKEUC | TB260 HYD THUMB / ATH260I | Attachments | 2024 | New | Sales |
| EQ0076620 | 439257-42 | BALTIMORE ESSEX | Attachment | TB260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2024 | New | Rental |
| EQ0076621 | 454214-151 | BALTIMORE ESSEX | Attachment | TB260CPL | TAKEUC | QA Coupler / BQC26000 | Attachments | 2024 | New | Sales |
| EQ0076627 | 450697-44 | BALTIMORE ESSEX | Attachment | TB235/240 BKT | TAKEUC | 18" QA Bucket / BQC12518 | Attachments | 2024 | New | Sales |
| EQ0076635 | 451997-44 | UPPER MARLBORO, MD | Attachment | TB235 THUMB | TAKEUC | Hydraulic Thumb / ATH235I | Attachments | 2024 | New | Sales |
| EQ0076645 | pt# 91781632 | TOTOWA, NJ | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales |
| EQ0076670 | 202228015 | VINELAND, NJ | Attachment | LAF6874 | FFC | Used 76" Autoraker / KLAF6874-0022 | Attachments | 2022 | Used | Sales |
| EQ0076671 | 394389-8 | UPPER MARLBORO, MD | Attachment | TB260 BKT | TAKEUC | 12" QA Bucket / BQC14512 | Attachments | 2024 | New | Sales |
| EQ0076800 | 0245 | VINELAND, NJ | Attachment | 580SV LOADER BKT | CASE | 88" 4x1 PIN ON LOADER BUCKET | Attachments | 2024 | New | Sales |
| EQ0076804 | 394389-1 | BALTIMORE ESSEX | Attachment | TB250/260 BKT | TAG | 12" QA Bucket / BQC14512 | Attachments | 2024 | New | Sales |
| EQ0076816 | NLS7E2020 | BALTIMORE ESSEX | Model | CX145D | CASE | Used; w/Dozer; 9'10" Arm; ST; MF Aux Hyd; Cplr | Construction Equipment | 2021 | Used | Sales |
| EQ0076819 | W197820-1 | FREEHOLD, NJ | Attachment | TB250 CPLR | WERKBR | Manual Coupler | Attachments | 2024 | New | Rental |
| EQ0076820 | 144355-10100-1 | FREEHOLD, NJ | Attachment | TB250 BKT | WERKBR | 30" BUCKET W/ (5) SF204SC TEETH | Attachments | 2024 | New | Sales |
| EQ0076821 | 144355-10040-1 | VINELAND, NJ | Attachment | TB250 THUMB | WERKBR | Hydraulic Thumb | Attachments | 2024 | New | Sales |
| EQ0076823 | NBSAS1001 | BALTIMORE ESSEX | Model | CX470C | CASE | Used CX470C-HD 4; 11'-1" Arm | Construction Equipment | 2012 | Used | Sales |
| EQ0076827 | NPHP05641 | BALTIMORE ESSEX | Model | 221F | CASE | USED HS Axles Open w/; Cab; Hyd. SSL Comp C | Construction Equipment | 2023 | Used | Rental |
| EQ0076828 | NPHP05649 | VINELAND, NJ | Model | 221F | CASE | USED HS Axles Open w/; Cab; Hyd. SSL Comp C | Construction Equipment | 2023 | Used | Sales |
| EQ0076829 | NNHP04889 | BALTIMORE ESSEX | Model | 221F | CASE | USED HS Axles Open w/; Cab; Hyd. SSL Comp C | Construction Equipment | 2023 | Used | Sales |
| EQ0076849 | NGM414365 | TOTOWA, NJ | Model | SR210 | CASE | Used Skid Steer | Construction Equipment | 2016 | Used | Sales |
| EQ0076849 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2024 | New | Sales |
| EQ0076876 | NJS7F1526 | VINELAND, NJ | Model | CX160D | CASE | USED EXCAVATOR; HYD COUPLER; HYD THUMB | Construction Equipment | 2019 | Used | Sales |
| EQ0076887 | 2439 | BALTIMORE ESSEX | Attachment | MT40-60 | ROADRU | MANUAL ASPHALT SPREADER | Attachments | 2024 | New | Sales |
| EQ0076886 | K117525 | BALTIMORE ESSEX | Attachment | PC238 BKT | HENSLY | 1.35 cu. yd. Tooth Bucket | Attachments | 2024 | New | Sales |
| EQ0076898 | n/a | BALTIMORE ESSEX | Attachment | CX75/80 BKT | CASE | 18" Bucket | Attachments | 2024 | New | Sales |
| EQ0076899 | 5017401-11 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 48" Bucket w/ U45 esco teeth | Attachments | 2024 | New | Sales |
| EQ0076900 | 1053329-02 | UPPER MARLBORO, MD | Attachment | CX130/145 BKT | STRICK | 42" Bucket w/(5) U25 esco teeth | Attachments | 2024 | New | Sales |
| EQ0076903 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2024 | New | Sales |
| EQ0076904 | 1009789-3 | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 18" Bucket w/(3) U30 esco teeth | Attachments | 2024 | New | Sales |
| EQ0076905 | 253534-57 | BALTIMORE ESSEX | Attachment | TB225/240 BKT | TAKEUC | Used 24" QA Bucket / BQC112524 | Attachments | 2020 | Used | Sales |
| EQ0076906 | 005003070-06 | BALTIMORE ESSEX | Attachment | CX300 BKT | STRICK | 48" DIGGING BUCKET W/6X U35 ESCO TEETH & | Attachments | 2024 | Used | Sales |
| EQ0076910 | HDR50666 | VINELAND, NJ | Attachment | HDR50 | LABOU | hdr50.grapple | Attachments | 2024 | New | Sales |
| EQ0076913 | n/a | BALTIMORE ESSEX | Attachment | 80INCH | TAKEUC | 80" Tooth Bucket | Attachments | 2024 | New | Sales |
| EQ0076919 | 31448-00 | BALTIMORE ESSEX | Attachment | CX490D BKT | STRICK | 72" Digging Bucket w/(7) U45 Esco Teeth | Attachments | 2024 | New | Sales |
| EQ0076920 | n/a | BALTIMORE ESSEX | Attachment | TB250/360 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2024 | New | Sales |
| EQ0076923 | pt# 48046513 | BALTIMORE ESSEX | Attachment | 580/590 LOADER BKT | CASE | 93" HD LONG LIP LOADER BUCKET w/BOE (TAKE | Attachments | 2024 | New | Sales |
| EQ0076924 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2024 | New | Sales |
| EQ0076925 | n/a | FREDERICK, MD | Attachment | CX210/245 CPLR | WERKBR | HYD COUPLER | Attachments | 2024 | New | Sales |
| EQ0076926 | 402521-12 | BALTIMORE ESSEX | Attachment | 72INCH | TAKEUC | SMOOTH BUCKET / ALBU-72S-057 | Attachments | 2024 | New | Rental |
| EQ0076928 | n/a | BALTIMORE ESSEX | Attachment | 80INCH | TAKEUC | TOOTH BUCKET / BTL1280T | Attachments | 2024 | New | Sales |
| EQ0076930 | n/a | BALTIMORE ESSEX | Attachment | 80INCH | TAKEUC | USED 80" Smooth Bucket w/BOE / BTL1280 | Attachments | 2024 | Used | Sales |
| EQ0076933 | 1001532 | BALTIMORE ESSEX | Attachment | THUMB | GEITH | MECHANICAL WELD ON THUMB/CX145 | Attachments | 2024 | New | Sales |
| EQ0076935 | 329364-119 | BALTIMORE ESSEX | Attachment | TB235/240 CPLR | TAKEUC | QA Coupler / BQC13500 | Attachments | 2019 | Used | Sales |
| EQ0076937 | 5005331-2 | BALTIMORE ESSEX | Attachment | CX145 BKT | STRICK | 24" Bucket with (4) U25 Esco Teeth | Attachments | 2024 | New | Sales |
| EQ0076939 | n/a | BALTIMORE ESSEX | Attachment | CX75/80 THUMB | STRICK | MAIN PIN HYD THUMB | Attachments | 2024 | New | Sales |
| EQ0076940 | EB1218-32222 | BALTIMORE ESSEX | Attachment | 580/590N | STRICK | 18" Bucket w/ 23 series teeth | Attachments | 2024 | New | Sales |
| EQ0076941 | EB136-32221 | BALTIMORE ESSEX | Attachment | 580/590N | STRICK | 36" Bucket w/ 23 series teeth | Attachments | 2024 | New | Sales |
| EQ0076942 | 292294-14 | BALTIMORE ESSEX | Attachment | TB280/290/370 BKT | TAG | 48" Tooth Bucket / BQC07048 | Attachments | 2024 | New | Sales |
| EQ0076943 | 64174F-2 | UPPER MARLBORO, MD | Attachment | 621FKS | FLECO | 48" W/JRB416 COMPATIBLE | Attachments | 2024 | Used | Sales |
| EQ0076946 | 5017626-14-RM | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 42" Bucket w/ (5) U30 esco teeth | Attachments | 2024 | Used | Sales |

| ID | Part | Location | Type | Model | Brand | Description | Category | Year | Cond | Sales |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0076947 | 1015144-2 | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 24" Bucket w/ (4) U30 esco teeth | Attachments | 2024 | Used | Sales |
| EQ0076948 | 5007408-2 | BALTIMORE ESSEX | Attachment | CX360 BKT | STRICK | 48" digging bucket w/ Esco teeth | Attachments | 2024 | Used | Sales |
| EQ0076949 | n/a | BALTIMORE ESSEX | Attachment | CX350 BKT | STRICK | 42" Digging Bucket w/ U45 Esco Teeth | Attachments | 2024 | Used | Sales |
| EQ0076952 | 0414-6577-1/1 | FREEHOLD, NJ | Attachment | 521/621 BUCKET | GEM | 4 x 1 BUCKET | Attachments | 2023 | Used | Sales |
| EQ0076962 | pt# 48046517 | TOTOWA, NJ | Attachment | 580/590 LOADER BKT | CASE | 82" HD Long Lip w/Cutting Edge | Attachments | 2025 | New | Sales |
| EQ0076968 | pt# 736057016 | BALTIMORE ESSEX | Attachment | 60INCH | CASE | 60" Low Profile Extended Lip Bucket w/BOE | Attachments | 2024 | New | Sales |
| EQ0076989 | 135440-20000-1 | FREEHOLD, NJ | Attachment | 621BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0077014 | pt# 91781632 | FOLCROFT, PA | Attachment | 580/580 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Rental |
| EQ0077017 | pt# 91781632 | FREEHOLD, NJ | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales |
| EQ0077022 | 127746-20000-1 | FREEHOLD, NJ | Attachment | 621BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0077023 | 127714-10000-1 | FREEHOLD, NJ | Attachment | 621CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0077088 | 1128127 | BALTIMORE ESSEX | Attachment | PC3S COUPLER | KOMATS | Mechanical Coupler | Attachments | 2024 | New | Sales |
| EQ0077099 | pt# 48046513 | VINELAND, NJ | Attachment | 580/590 LOADER BKT | CASE | 93" HD Long Lip w/BOE | Attachments | 2025 | New | Sales |
| EQ0077110 | REMOVED FROM EQ768 | FREDERICK, MD | Attachment | CX75 | CASE | SECONDARY AUX LINES CX75 | Attachments | 2024 | New | Sales |
| EQ0077111 | REMOVED FROM EQ768 | FREDERICK, MD | Attachment | CX75 | CASE | SECONDARY AUX LINES CX75 | Attachments | 2024 | New | Sales |
| EQ0077157 | C24100213 | UPPER MARLBORO, MD | Model | CX42D | CASE | Used; Cab; 5'5" Long Arm; | Construction Equipment | 2023 | Used | Rental |
| EQ0077164 | 3029161 | UPPER MARLBORO, MD | Attachment | 72INCH | TAKEUC | 72" Smooth / Low Profile Bucket / ABLU-72S-057 | Attachments | 2024 | New | Sales |
| EQ0077165 | B880 | BALTIMORE ESSEX | Attachment | OAC100 | OKADA | SHAKER W/12" BASE PLATE / TB280 | Attachments | 2024 | New | Sales |
| EQ0077180 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2024 | New | Sales |
| EQ0077198 | DEQ210896 | BALTIMORE ESSEX | Model | HB3600 | EPIROC | Breaker | Attachments | 2021 | Used | Sales |
| EQ0077199 | C16012 | BALTIMORE ESSEX | Attachment | HB3600 TOPMOUNT | EPIROC | HB3600 Topmount to fit CX350 / pt# 9753247628 | Attachments | 2021 | Used | Sales |
| EQ0077243 | pt# 736062016 | FREDERICK, MD | Attachment | 72INCH | CASE | 72" Low Profile Extended Lip Bucket w/BOE | Attachments | 2024 | New | Sales |
| EQ0077246 | NSC786518 | TOTOWA, NJ | Attachment | 580SN | CASE | H-Type; Pilot Controls; 1way/2way Aux Hyd; | Construction Equipment | 2025 | New | Sales |
| EQ0077247 | pt# 48046517 | TOTOWA, NJ | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2024 | New | Sales |
| EQ0077270 | 00707163 | VINELAND, NJ | Model | CX42D COUPLER | CASE | Mechanical Coupler | Attachments | 2024 | New | Sales |
| EQ0077278 | NYR | FREEHOLD, NJ | Attachment | ADAPTER | ACS | PS30 / 95WFA0030AC000A Female Adapter | Attachments | | New | Sales |
| EQ0077289 | NRM457877 | TOTOWA, NJ | Model | SV340B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2024 | New | Sales |
| EQ0077290 | pt# 84321723 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2024 | New | Sales |
| EQ0077301 | 147260-10000-1 | BALTIMORE ESSEX | Attachment | 721BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales |
| EQ0077310 | pt# 47659651 | TOTOWA, NJ | Attachment | 221/321 FORKS | CASE | FORKS | Attachments | 2024 | New | Sales |
| EQ0077316 | 00710680 | VINELAND, NJ | Attachment | CX42D COUPLER | CASE | Mechanical Coupler | Attachments | 2024 | New | Sales |
| EQ0077366 | pt# KRV48050 | BALTIMORE ESSEX | Attachment | CX245 BLADE | CASE | DOZER BLADE | Attachments | 2021 | Used | Sales |
| EQ0077372 | 225001275 | FREDERICK, MD | Model | TL250 | TAKEUC | USED CTL | Construction Equipment | 2012 | Used | Sales |
| EQ0077373 | 225001307 | FREDERICK, MD | Model | TL250 | TAKEUC | USED CTL | Construction Equipment | 2012 | Used | Sales |
| EQ0077376 | 225001567 | FREDERICK, MD | Model | TL250 | TAKEUC | USED CTL | Construction Equipment | 2012 | Used | Sales |
| EQ0077392 | 201814 | GREENWOOD, DE | Attachment | 67INCH | VIRNIG | Smooth bucket | Attachments | 2024 | New | Rental |
| EQ0077404 | 4140 | FOLCROFT, PA | Model | R4600E-4 | ROADTE | USED MILLING MACHINE | Construction Equipment | 2020 | Used | Sales |
| EQ0077405 | 4122 | TOTOWA, NJ | Model | RP19SE | ROADTE | Used Paver | Construction Equipment | 2018 | Used | Sales |
| EQ0077408 | DEQ196132 | FREEHOLD, NJ | Attachment | HC450 | EPIROC | Shaker | Attachments | 2019 | Used | Sales |
| EQ0077409 | DEQ196133 | FREEHOLD, NJ | Attachment | HC450 | EPIROC | Shaker | Attachments | 2019 | Used | Sales |
| EQ0077429 | 406918-5 | BALTIMORE ESSEX | Attachment | TB280/290/370 BKT | TAKEUC | 12" QA Bucket / BQC07012 | Attachments | 2024 | New | Sales |
| EQ0077446 | D80628 | TOTOWA, NJ | Attachment | COUPLER | HARFOR | PRO-LOK Hybrid Mech pin grabber to fit TB20e | Attachments | 2025 | New | Sales |
| EQ0077447 | D80624 | TOTOWA, NJ | Attachment | BUCKET | HARFOR | 12"/300mm tooth bucket for IHI 17VXE pickup w. | Attachments | 2025 | New | Sales |
| EQ0077448 | D80627 | TOTOWA, NJ | Attachment | BUCKET | HARFOR | 18"/450mm tooth bucket for IHI 17VXE pickup w. | Attachments | 2025 | New | Sales |
| EQ0077449 | D80629 | TOTOWA, NJ | Attachment | COUPLER | HARFOR | PRO-LOK Hybrid Mech pin grabber to fit TB20e | Attachments | 2025 | New | Sales |
| EQ0077450 | D80625 | TOTOWA, NJ | Attachment | BUCKET | HARFOR | 12"/300mm tooth bucket for IHI 17VXE pickup w. | Attachments | 2025 | New | Sales |
| EQ0077451 | D80626 | TOTOWA, NJ | Attachment | BUCKET | HARFOR | 18"/450mm tooth bucket for IHI 17VXE pickup w. | Attachments | 2025 | New | Sales |
| EQ0077453 | NM57H2577 | BALTIMORE ESSEX | Model | CX210D | CASE | Used; 9'8" Arm; 31.5" ST; MF Aux Hyd; Cplr Read | Construction Equipment | 2021 | Used | Rental |
| EQ0077470 | n/a | VINELAND, NJ | Attachment | 8DS60S | GME | 8'SCH 80 X 60" SPRD / 4 PER SET W/PINS & KEEF | Attachments | 2025 | New | Sales |
| EQ0077471 | n/a | VINELAND, NJ | Attachment | 8DS60S | GME | 8'SCH 80 X 60" SPRD / 4 PER SET W/PINS & KEEF | Attachments | 2025 | New | Sales |
| EQ0077473 | 91781696 | BALTIMORE ESSEX | Attachment | CX130/145 BKT | CASE | 36" Bucket | Attachments | 2024 | New | Sales |
| EQ0077474 | F9B80169511 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX145D | Attachments | | New | Sales |
| EQ0077481 | A11001191 | GREENWOOD, DE | Model | TA300 | TEREX | Used Articulated Truck | Construction Equipment | 2013 | Used | Sales |
| EQ0077486 | 458956-152 | BALTIMORE ESSEX | Attachment | TB235 THUMB | TAKEUC | Hydraulic Thumb | Attachments | 2025 | New | Sales |
| EQ0077521 | pt# 736186006 | GREENWOOD, DE | Attachment | 84INCH | CASE | 84" tooth bucket, kit | Attachments | 2025 | New | Sales |
| EQ0077546 | 008713 | TOTOWA, NJ | Attachment | CX130/145 BKT | CASE | 42" ORION BUCKET W/ (5) U25 TEETH | Attachments | 2025 | New | Sales |
| EQ0077548 | 010838 | VINELAND, NJ | Attachment | CX145 THUMB | CASE | Orion Thumb - MAIN PIN HYD THUMB | Attachments | 2025 | New | Sales |
| EQ0077578 | 20213078 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX170E | Attachments | | New | Sales |
| EQ0077585 | NM57P1585 | FOLCROFT, PA | Model | CX350D | CASE | Used; 10'8" Arm; ST; MF Aux Hyd; Cplr Ready NO | Construction Equipment | 2021 | Used | Rental |
| EQ0077586 | NM57P1643 | BALTIMORE ESSEX | Model | CX350D | CASE | Used; 10'8" HD Arm; ST; MF Aux Hyd; Cplr Ready | Construction Equipment | 2022 | Used | Rental |
| EQ0077590 | pt# 81781632 | VINELAND, NJ | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales |
| EQ0077600 | 20213043 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX220E | Attachments | | New | Sales |
| EQ0077601 | 20213128 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX245D | Attachments | | New | Sales |
| EQ0077610 | 1102324 | FREDERICK, MD | Attachment | CX145 CPLR | GEITH | Hydraulic Variable Ctrs Coupler w/set of pins | Attachments | 2025 | New | Sales |
| EQ0077612 | 5031095-76 | BALTIMORE ESSEX | Attachment | CX80BKT | STRICK | 36" digging bucket c/w 6x2250 1u2352 teeth & pi | Attachments | 2025 | New | Sales |
| EQ0077619 | 22005047-01-01 | BALTIMORE ESSEX | Attachment | CX160 GRAPTOR | AMI | 36" Graptor Bucket w/(5) U30 Esco Teeth | Attachments | 2022 | Used | Sales |
| EQ0077620 | 167424 | VINELAND, NJ | Model | LH22M | LIEBHR | LH22M | Construction Equipment | 2025 | New | Sales |
| EQ0077623 | 472335-57 | BALTIMORE ESSEX | Attachment | 24INCH | TAKEUC | 24" QA Bucket / BQC01624 | Attachments | 2025 | New | Sales |
| EQ0077632 | NJ57E1297 | VINELAND, NJ | Model | CX145D | CASE | USED EXCAVATOR W/ STRICKLAND COUPLER | Construction Equipment | 2018 | Used | Sales |
| EQ0077633 | NH56B1896 | VINELAND, NJ | Model | CX80C | CASE | USED MIDI EXCAVATOR | Construction Equipment | 2018 | Used | Sales |
| EQ0077636 | 101570221013 | VINELAND, NJ | Attachment | BC1172RB-4 | BOMAG | Landfill Compactor | Attachments | 2016 | Used | Sales |
| EQ0077640 | n/a | FREDERICK, MD | Attachment | AUGER BIT | DIGGA | 30" Auger Bit / 750 mm, 2" diameter HX-GEN | Attachments | 2025 | New | Sales |
| EQ0077644 | 429787-10 | BALTIMORE ESSEX | Attachment | 67INCH | TAKEUC | 67" TOOTH BUCKET / BTL867T | Attachments | 2025 | New | Sales |
| EQ0077666 | 471837-1 | FREEHOLD, NJ | Attachment | CX57/60 BKT | TAG | 24" HD Mini Excavator Bucket for CX60C w/dead | Attachments | 2025 | New | Sales |
| EQ0077667 | n/a | FOLCROFT, PA | Attachment | CH702-98 | ROADTE | 98" CIR CUTTER HOUS | Attachments | 2025 | New | Sales |
| EQ0077668 | 242071-01 | FOLCROFT, PA | Attachment | CH701/702 | ROADTE | CUTTER ASSY | Attachments | 2025 | New | Sales |
| EQ0077669 | 273642-01 | FOLCROFT, PA | Attachment | 700-98 | ROADTE | WLDT-700-98 KM DHQWS | Attachments | 2025 | New | Sales |
| EQ0077675 | 1016537-4 | BALTIMORE ESSEX | Attachment | CX350 BKT | STRICK | 60" Digging Bucket | Attachments | 2021 | Used | Sales |
| EQ0077676 | 13222-7 | FOLCROFT, PA | Attachment | CX350 BKT | STRICK | 54" Bucket w/U45 Esco teeth | Attachments | 2021 | Used | Sales |
| EQ0077677 | 312410-01 | BALTIMORE ESSEX | Attachment | CX145CPLR | TAG | Used Powerhit Coupler / Manual Bottom | Attachments | 2020 | Used | Sales |
| EQ0077679 | 472058-1 | BALTIMORE ESSEX | Attachment | QC27 | TAG | QUICK ATTACH COUPLER FOR TB240 | Attachments | 2025 | New | Sales |
| EQ0077685 | 40926 | BALTIMORE ESSEX | Attachment | CX350CPL | STRICK | Hydraulic Coupler | Attachments | 2021 | Used | Sales |
| EQ0077682 | 5030247-66 | BALTIMORE ESSEX | Attachment | 24INCH | TAKEUC | 24" HD Tooth Bucket / ABE-290PO24T | Attachments | 2025 | New | Sales |
| EQ0077709 | pt# 91781632 | TOTOWA, NJ | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales |
| EQ0077714 | 1840916 | TOTOWA, NJ | Model | HD+120 VV | HAMM | USED HD+120 VV | Construction Equipment | 2013 | Used | Sales |
| EQ0077715 | TBD | TOTOWA, NJ | Model | BW138AD | BOMAG | Used Roller | Construction Equipment | | 0 | Used | Sales |
| EQ0077720 | NM57P1646 | BALTIMORE ESSEX | Model | CX350D | CASE | Used; 10'8" HD Arm; ST; MF Aux Hyd; Cplr Ready | Construction Equipment | 2022 | Used | Sales |
| EQ0077722 | 349654-21 | BALTIMORE ESSEX | Attachment | TB370CPLR | TAKEUC | QA Coupler | Attachments | 2025 | New | Sales |
| EQ0077726 | pt# 48046517 | TOTOWA, NJ | Attachment | 580/590 LOADER BKT | CASE | 82" HD Long Lip w/Cutting Edge | Attachments | 2025 | New | Sales |
| EQ0077728 | 412258 | VINELAND, NJ | Attachment | 580/590N | ROCKLN | Standard duty Hyd coupler | #N/A | 2025 | New | Sales |
| EQ0077730 | AH0000192 | FREDERICK, MD | Attachment | CX60C | CASE | USED; CAB; 6'3" LONG ARM/THUMB BRACKET | Construction Equipment | 2017 | Used | Rental |
| EQ0077737 | 20100445 | FREEHOLD, NJ | Attachment | 2D KIT | LEICA | 2D Kit for CX170E | Attachments | | New | Sales |
| EQ0077747 | 105538 | GREENWOOD, DE | Attachment | COUPLER | TAKEUC | TB260 Hydraulic Pin Grabber Coupler / AQC-PHC | Attachments | 2025 | New | Sales |
| EQ0077757 | 9169 | FREEHOLD, NJ | Attachment | CX160 | STRICK | cx160d cpl s-lock clr c/w hyd kit & pins | Attachments | 2015 | Used | Sales |
| EQ0077758 | 179522-1 | FREEHOLD, NJ | Attachment | 580/590 | TAG | Cat IT Coupler QC 60" forks | Attachments | 2016 | Used | Sales |
| EQ0077759 | 5003478-10L | VINELAND, NJ | Attachment | CX80BKT | STRICK | 36" bkt | Attachments | 2019 | Used | Sales |
| EQ0077760 | 0005000679-6 | VINELAND, NJ | Attachment | CX350 BKT | STRICK | 60" Bkt ulk c/w (6) U45 esco teeth&pins | Attachments | 2019 | Used | Sales |
| EQ0077762 | 32616 | FREDERICK, MD | Attachment | CX145 CPLR | STRICK | Used Coupler | Attachments | 2019 | Used | Sales |
| EQ0077763 | VG18091022 | UPPER MARLBORO, MD | Attachment | 72INCH | TAKEUC | 72" Smooth / Low Profile Bucket / ABLU-72S-057 | Attachments | 2020 | Used | Sales |
| EQ0077764 | 70628 | BALTIMORE ESSEX | Attachment | CX210 TMB | STRICK | THUMB FOR CX210 | Attachments | 2019 | Used | Sales |
| EQ0077765 | AKR52727 | GREENWOOD, DE | Attachment | 721CPLR | JRB | Z-Bar Hydraulic Coupler | Attachments | 2024 | Used | Sales |
| EQ0077766 | 12515 | FREDERICK, MD | Attachment | CX80C | STRICK | Manual Coupler | Attachments | 2021 | Used | Sales |
| EQ0077767 | 41432 | FREDERICK, MD | Attachment | CX145 CPLR | STRICK | Used Multi-Pin Coupler | Attachments | 2021 | Used | Sales |
| EQ0077769 | 5007998-23 | FOLCROFT, PA | Attachment | CX57/60 BKT | STRICK | 18" Bucket w/(4) 23 Series Teeth | Attachments | 2021 | Used | Sales |
| EQ0077770 | 12524 | FREDERICK, MD | Attachment | TB240BKT | TAG | Used 24" QA Bucket / BQC12524 | Attachments | 2020 | Used | Sales |
| EQ0077771 | 72290 | UPPER MARLBORO, MD | Attachment | THUMB | STRICK | Main Pin Hyd Thumb for Komatsu PC290 | Attachments | 2022 | Used | Sales |
| EQ0077772 | 363308-17 | FOLCROFT, PA | Attachment | 84INCH | BRADCO | 84" Tooth/High Capacity Bucket / ABLU-84T-100 | Attachments | 2022 | Used | Sales |
| EQ0077773 | 363314-22 | FOLCROFT, PA | Attachment | 84INCH | TAKEUC | 84" Tooth/High Capacity Bucket / ABLU-84T-100 | Attachments | 2022 | Used | Sales |
| EQ0077774 | n/a | FREDERICK, MD | Attachment | CX145 TRACKS | CASE | 20" Rubber Pads (500mm) | Attachments | 2025 | Used | Sales |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0077776 | n/a | GREENWOOD, DE | Attachment | 580/590M | CASE | Used 36" IW Backhoe Bucket | Attachments | 0 | Used | Sales |
| EQ0077777 | pt# 48046507 | VINELAND, NJ | Attachment | 580/590N | CASE | USED 18" IW BACKHOE BUCKET | Attachments | 2022 | Used | Sales |
| EQ0077778 | 0323-21210-1/1 | FREEHOLD, NJ | Attachment | 721BKT | TRM | 6.0 yd LT Bucket w/BOE Pin On Liner | Attachments | 2023 | Used | Sales |
| EQ0077779 | 0323-21210-1/4 | FREEHOLD, NJ | Attachment | 721BKT | TRM | 6.0 yd LT Bucket w/BOE Pin On Liner | Attachments | 2023 | Used | Sales |
| EQ0077780 | 186755 | FOLCROFT, PA | Attachment | 84INCH | BRADCO | 84" Tooth/High Capacity Bucket / ABLU-84T-100 | Attachments | 2021 | Used | Sales |
| EQ0077781 | 13076-34 | FOLCROFT, PA | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2022 | Used | Sales |
| EQ0077782 | 3009237 | TOTOWA, NJ | Attachment | 48INCH | TAKEUC | Used 48" Forks (5500lbs) / TPFWT4855 | Attachments | 2022 | Used | Sales |
| EQ0077783 | 3008744 | UPPER MARLBORO, MD | Attachment | 48INCH | TAKEUC | 48" Forks (5500lbs) / TPFWT4855 | Attachments | 2022 | Used | Sales |
| EQ0077784 | 33471 | BALTIMORE ESSEX | Attachment | TB280 CPLR | STRICK | Hydraulic Coupler for TB280 | Attachments | 2019 | Used | Sales |
| EQ0077785 | 5021436-10 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 36" Rock Bucket | Attachments | 2023 | Used | Sales |
| EQ0077786 | 5020606-01 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 60" Rock Bucket | Attachments | 2023 | Used | Sales |
| EQ0077787 | pt# 48046508 | FOLCROFT, PA | Attachment | 580/590N | CASE | 30" IW Backhoe Bucket | Attachments | 2020 | Used | Sales |
| EQ0077788 | 13862 | BALTIMORE ESSEX | Attachment | CX57/60 CPLR | STRICK | Manual Coupler | Attachments | 2022 | Used | Sales |
| EQ0077790 | 3008654 | VINELAND, NJ | Attachment | 48INCH | TAKEUC | Used 48" Forks (5500lbs) / TPFWT4855 | Attachments | 2022 | Used | Rental |
| EQ0077791 | pt# 48046513 | BALTIMORE ESSEX | Attachment | 580/590 LOADER BKT | CASE | 93" HID Long Lip w/Cutting Edge - PIN ON | Attachments | 2019 | Used | Sales |
| EQ0077792 | SNCP80814 | TOTOWA, NJ | Attachment | CP 80S | LABOU | mechanical concrete pulverizer | Attachments | 2019 | Used | Sales |
| EQ0077793 | 575279493 | BALTIMORE ESSEX | Attachment | CP80 ATTACHMENT | STNLY | BACKING PLATE FOR CP80 | Attachments | 2024 | Used | Sales |
| EQ0077794 | 15647-10 | UPPER MARLBORO, MD | Attachment | CX130/145 THUMB | STRICK | Main Pin Hyd Thumb 36/42" Bkt, coupler length | Attachments | 2022 | Used | Sales |
| EQ0077795 | i000175160-1 | VINELAND, NJ | Attachment | 580/590SN | JRB | 60" Forks; QC 416 Series | Attachments | 2024 | Used | Sales |
| EQ0077796 | 252479-118 | FREDERICK, MD | Attachment | TW95FORK | TAG | 48" Fork Assy / BTW95PF | Attachments | 2025 | New | Sales |
| EQ0077800 | 40793 | BALTIMORE ESSEX | Attachment | CX350CPL | STRICK | Used Coupler | Attachments | 2021 | Used | Sales |
| EQ0077811 | 439254-5 | GREENWOOD, DE | Attachment | TB216BKT | TAKEUC | 12" bucket / BQC01612 | Attachments | 2025 | New | Sales |
| EQ0077829 | 475388-1 | GREENWOOD, DE | Attachment | QC27 | TAG | QUICK ATTACH COUPLER / RIPPER FOR TB250 | Attachments | 2025 | New | Sales |
| EQ0077830 | 475388-2 | GREENWOOD, DE | Attachment | TB250/257 CPLR | TAG | Adjust-a-Hook Quick Coupler 27 for TB250 | Attachments | 2025 | New | Sales |
| EQ0077840 | NNM414620 | FREDERICK, MD | Model | TR340B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2022 | Used | Sales |
| EQ0077844 | 1009257-1 | VINELAND, NJ | Attachment | CX350/300 BKT | STRICK | 54" Hi Cap Bucket w/6 U35 Teeth | Attachments | 2019 | Used | Sales |
| EQ0077846 | pt# 91781632 | VINELAND, NJ | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Rental |
| EQ0077847 | pt# 48046517 | VINELAND, NJ | Attachment | 580/590N LOADER BUCKET | CASE | 82" HD Long Lip w/Cutting Edge | Attachments | 2025 | New | Sales |
| EQ0077864 | 417865 | VINELAND, NJ | Attachment | 580/590N | ROCKLN | HYD WHEEL LOADER CPLR FOR JRB416 ATTACH | #N/A | 2025 | New | Sales |
| EQ0077866 | pt# 91781632 | TOTOWA, NJ | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales |
| EQ0077867 | pt# 48046517 | TOTOWA, NJ | Attachment | 580/590N LOADER BUCKET | CASE | 82" Long Lip Bucket, 1 cu yd | Attachments | 2025 | New | Sales |
| EQ0077871 | 200805195 | BALTIMORE ESSEX | Model | TL8 | TAKEUC | USED TL8 ROPS | Construction Equipment | 2018 | Used | Sales |
| EQ0077872 | 200805107 | BALTIMORE ESSEX | Model | TL8 | TAKEUC | USED TL8 ROPS | Construction Equipment | 2018 | Used | Sales |
| EQ0077876 | 32871-02L | BALTIMORE ESSEX | Attachment | CX75/80 BKT | STRICK | 48" Ditching Bucket w/BOE | Attachments | 0 | Used | Sales |
| EQ0077879 | 683838 | FREDERICK, MD | Attachment | 580SN WT | CASE | MANUAL BH COUPLER / 442018 | Attachments | 2025 | New | Sales |
| EQ0077887 | 17613231 | VINELAND, NJ | Attachment | 580/590N LOADER BUCKET | CASE | Used 82" 4x1 Loader Bucket | Attachments | 2022 | New | Sales |
| EQ0077888 | NNS7E2401 | FREDERICK, MD | Model | CX145D | CASE | Used; w/Dozer; 9'10" Arm; RT; MF Aux Hyd; Cplr | Construction Equipment | 2022 | Used | Sales |
| EQ0077898 | S10016 | FOLCROFT, PA | Model | CENTENNIAL | ETNYRE | BLACKTOPPER, 2000 gallons | #N/A | 0 | Used | Sales |
| EQ0077899 | 4NN00638 | BALTIMORE ESSEX | Attachment | IT24F | CAT | USED Wheel Loader | Construction Equipment | 0 | Used | Sales |
| EQ0077926 | J000185882-1 | BALTIMORE ESSEX | Attachment | BUCKET | PALADI | 12" width w/pins - 3T-1200 / 2421200085 TB135/ | Attachments | 2025 | New | Sales |
| EQ0077927 | J000185880-1 | BALTIMORE ESSEX | Attachment | BUCKET | PALADI | 18" width w/pins - 4T-1200 / 2421200085 TB135/ | Attachments | 2025 | New | Sales |
| EQ0077928 | J000185880-2 | BALTIMORE ESSEX | Attachment | BUCKET | PALADI | 18" width w/pins - 4T-1200 / 2421200085 TB135/ | Attachments | 2025 | New | Sales |
| EQ0077929 | NYR | BALTIMORE ESSEX | Attachment | BUCKET | PALADI | 36" width Ditch w/BOE & pins/ 2421200085 TB1 | Attachments | 2025 | New | Sales |
| EQ0077930 | NYR | BALTIMORE ESSEX | Attachment | BUCKET | PALADI | 36" width Ditch w/BOE & pins/ 2421200085TB13 | Attachments | 2025 | New | Sales |
| EQ0077931 | J000185881-1 | BALTIMORE ESSEX | Attachment | BUCKET | PALADI | 24" width w/pins - 5T-1200 / 2421200085 TB135/ | Attachments | 2025 | New | Sales |
| EQ0077937 | DEQ181711 | FREDERICK, MD | Model | HB2500 | EPIROC | Used Hyd Breaker | | 0 | Used | Sales |
| EQ0077944 | pt# 736188006 | FREDERICK, MD | Attachment | 84INCH XHD | CASE | 84" XHD Tooth Bucket for DL550 w/spill guard | Attachments | 2025 | New | Rental |
| EQ0077956 | n/a | FREDERICK, MD | Attachment | CX245 TRACKS | CASE | CX245D 23.6" Rubber Pads Track Shoes | Attachments | 2025 | New | Sales |
| EQ0077966 | n/a | BALTIMORE ESSEX | Attachment | CX245D BKT | CASE | CX245D Backfill Blade | Attachments | 2025 | New | Sales |
| EQ0077995 | AKR63865 | FREEHOLD, NJ | Attachment | 580 BKT | JRB | Used 1.25yd x 106" wide Side Dump w/BOCE | Attachments | 2020 | Used | Sales |
| EQ0078002 | pt# 90073 | FREEHOLD, NJ | Attachment | SSL COUPLER | ARCTIC | VOLVO L120-HD blank hooks for coupler | Attachments | 2025 | New | Sales |
| EQ0078003 | pt# 92147616 | TOTOWA, NJ | Attachment | 921BKT | CASE | 4.0 cu. yd. Bucket w/BOE for CNH/JRB 418 Coup | Attachments | 2025 | New | Sales |
| EQ0078045 | pt# 51453546 | TOTOWA, NJ | Attachment | 921CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2025 | New | Sales |
| EQ0078051 | C01357 | VINELAND, NJ | Attachment | HC450 TOPMOUNT | EPIROC | topmount | Attachments | 2019 | Used | Sales |
| EQ0078059 | 203899 | FOLCROFT, PA | Attachment | 48INCH | BLUE | 48" Skid Steer Forks - 5,500# | Attachments | 2025 | New | Rental |
| EQ0078068 | S10015 | FOLCROFT, PA | Model | CENTENNIAL | ETNYRE | BLACKTOPPER, 2000 gallons | #N/A | 2025 | New | Sales |
| EQ0078070 | BCD-1147 | BALTIMORE ESSEX | Model | BC-502 | BEARCT | 2000 GALLON DISTRIBUTOR | #N/A | 2025 | New | Sales |
| EQ0078086 | NM57K1439 | FREDERICK, MD | Attachment | CX245D | CASE | Used; NO Dozer; 9'8"Arm; MF Aux Hyd; Cplr Reac | Construction Equipment | 2022 | Used | Sales |
| EQ0078108 | NNF254425 | FREDERICK, MD | Model | 1021G | CASE | HD Axles; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2022 | Used | Sales |
| EQ0078109 | 0522-19762-1/1 | FREDERICK, MD | Attachment | 1021/1121 BKT | TRM | 6.5 yd x 124" Pin On Bucket w/ BOE | Attachments | 2022 | Used | Sales |
| EQ0078112 | 1SW73-30219 | BALTIMORE ESSEX | Model | SW354W | SAKAI | USED 51" DOUBLE DRUM ASPHALT ROLLER | Construction Equipment | 2017 | Used | Sales |
| EQ0078126 | 216474A | BALTIMORE ESSEX | Attachment | 84INCH | VIRNIG | USED 84" SMOOTH BUCKET | Attachments | 2024 | New | Rental |
| EQ0078136 | 011398 | TOTOWA, NJ | Attachment | BKT-HD-03 | ORIEL | 30" HD 3.5 ton digging bucket w/pins for CX37C | Attachments | 2025 | New | Sales |
| EQ0078155 | pt# 91781632 | TOTOWA, NJ | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales |
| EQ0078174 | pt# 48046517 | TOTOWA, NJ | Attachment | LOADER BUCKET | CASE | 82" long lip bucket, 1 cu. yd. | Attachments | 2025 | New | Sales |
| EQ0078175 | n/a | TOTOWA, NJ | Attachment | 580/590N THUMB | CASE | 580SN thumb | Attachments | 2025 | New | Sales |
| EQ0078186 | S01972-21 | FREEHOLD, NJ | Attachment | CX350 BKT | STRICK | 60" tooth bucket | Attachments | 2025 | New | Sales |
| EQ0078187 | 202223039 | BALTIMORE ESSEX | Attachment | LAF5424 | PALADI | FFC SS COLD PLANER | Attachments | 2022 | Used | Rental |
| EQ0078188 | 0004243-2-1 | TOTOWA, NJ | Attachment | CX37 BKT | CASE | 24" bucket | Attachments | 2025 | New | Sales |
| EQ0078189 | 2500619 | VINELAND, NJ | Attachment | TB250MULCHER | FAE | MULCHER PML/EZ-100 | Attachments | 2025 | New | Sales |
| EQ0078190 | Removed from EQ77551 | TOTOWA, NJ | Attachment | SSL TIRES | CASE | 2 - 12X16.5 HID TIRES & WHEELS | Attachments | 2025 | New | Sales |
| EQ0078192 | Removed from EQ77551 | TOTOWA, NJ | Attachment | SSL TIRES | CASE | 4 - 12X16.5 HID TIRES & WHEELS | Attachments | 2025 | New | Sales |
| EQ0078205 | pt# 91781632 | VINELAND, NJ | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales |
| EQ0078208 | NMC773001 | VINELAND, NJ | Model | 580SN | CASE | Used; H-Type; Pilot Controls; 1way/2way Aux Hy | Construction Equipment | 2022 | Used | Rental |
| EQ0078209 | NLF251016 | VINELAND, NJ | Model | 921G | CASE | Used;HD Axles; 2 Lever w/1 Aux Function; L3 Rac | Construction Equipment | 2020 | Used | Sales |
| EQ0078217 | 6721-8 | BALTIMORE ESSEX | Attachment | CX145 BKT | STRICK | 24" Coupler Rdy Bucket for CX145 | Attachments | 2020 | Used | Sales |
| EQ0078220 | 230576 | VINELAND, NJ | Attachment | 84INCH | VIRNIG | 84" smooth bucket w/BOE | Attachments | 2025 | New | Sales |
| EQ0078223 | 1190760 | TOTOWA, NJ | Attachment | CX60CPL | CASE | Hyd Multi Pin Grabber coupler | Attachments | 2025 | New | Sales |
| EQ0078230 | pt# 736061016 | VINELAND, NJ | Attachment | 66INCH | CASE | 66" LOW PROFILE EXTENDED LIP BUCKET W/BO | #N/A | 2025 | New | Sales |
| EQ0078232 | 9631167 | FREDERICK, MD | Model | TA300 | TEREX | Articulated Truck | Construction Equipment | 0 | Used | Sales |
| EQ0078233 | 9631165 | BALTIMORE ESSEX | Model | TA300 | TEREX | Articulated Truck | Construction Equipment | 0 | Used | Sales |
| EQ0078242 | pt# 91781632 | FREEHOLD, NJ | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales |
| EQ0078243 | pt# 91781632 | VINELAND, NJ | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales |
| EQ0078245 | 5033820-07 | FREEHOLD, NJ | Attachment | CX37/42 CPLR | STRICK | Manual QH Coupler c/w pry bar & pins | Attachments | 2025 | New | Sales |
| EQ0078246 | 5033779-175 | FREEHOLD, NJ | Attachment | CX37/42 BKT | STRICK | 18" digging bucket c/w 4x23 series teeth & pins | Attachments | 2025 | New | Sales |
| EQ0078257 | 5031097-72 | FREEHOLD, NJ | Attachment | CX130/145 THUMB | STRICK | 2-tine QH Thumb to fit 24" bkt w/3 teeth,65mm p | Attachments | 2025 | New | Sales |
| EQ0078262 | 16942 | TOTOWA, NJ | Attachment | SNOW PUSHER | CASE | 17" HD Snow Pusher | Attachments | 2025 | New | Sales |
| EQ0078263 | pt# 91781632 | FREEHOLD, NJ | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales |
| EQ0078266 | Removed from EQ77238 | TOTOWA, NJ | Attachment | SSL TIRES | CASE | 4 - 14x17.5 Heavy Duty (76 OTW) tires | Attachments | 2025 | New | Sales |
| EQ0078271 | 5H52-30353 | FOLCROFT, PA | Model | HS67T | SAKAI | 24" width Double Drum Walk-Behind Roller | Construction Equipment | 2025 | New | Sales |
| EQ0078274 | pt# 91781632 | BALTIMORE ESSEX | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales |
| EQ0078275 | NRC785646 | TOTOWA, NJ | Model | 580SN | CASE | Used; H-Type; Pilot Controls; 1way/2way Aux Hy | Construction Equipment | 2024 | Used | Sales |
| EQ0078276 | n/a | BALTIMORE ESSEX | Attachment | TB260 TRACKS | TAKEUC | Rubber tracks | Attachments | 2025 | New | Sales |
| EQ0078292 | pt# 736187006 | UPPER MARLBORO, MD | Attachment | 84INCH | CASE | 84" Xhd 1.25 Yd w/BOE | Attachments | 2025 | New | Sales |
| EQ0078298 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales |
| EQ0078300 | pt# 736064016 | VINELAND, NJ | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales |
| EQ0078310 | pt# 736187006 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Xhd 1.25 Yd3 w/BOE | Attachments | 2025 | New | Sales |
| EQ0078334 | 5003476-24L | TOTOWA, NJ | Attachment | CX37 BKT | STRICK | 18" Bucket w/23 Series Teeth and Pins | Attachments | 2025 | New | Sales |
| EQ0078335 | 5016961-100 | TOTOWA, NJ | Attachment | CX37 BKT | STRICK | Used 24" bucket w/ (5) 23 series teeth | Attachments | 2024 | New | Sales |
| EQ0078367 | 1186037 | VINELAND, NJ | Attachment | FORKS | ERSKIN | 48" 5500# Fork Solid Back | Attachments | 2025 | New | Sales |
| EQ0078368 | 1186038 | VINELAND, NJ | Attachment | FORKS | ERSKIN | 48" 5500# Fork Solid Back | Attachments | 2025 | New | Sales |
| EQ0078369 | 1186039 | VINELAND, NJ | Attachment | FORKS | ERSKIN | 48" 5500# Fork Solid Back | Attachments | 2025 | New | Sales |
| EQ0078372 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales |
| EQ0078373 | pt# 736064016 | FREDERICK, MD | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales |
| EQ0078376 | pt# 736187006 | FREDERICK, MD | Attachment | 84INCH | CASE | 84" Xhd 1.25 Yd w/BOE | Attachments | 2025 | New | Sales |
| EQ0078383 | AB439 | BALTIMORE ESSEX | Attachment | BUCKET | KINSHO | 12" Cabing Bucket Smooth Edge, SKK, S40 | Attachments | 2025 | New | Sales |
| EQ0078388 | NBC546404 | VINELAND, NJ | Model | 590SN | CASE | Used Backhoe | Construction Equipment | 2012 | Used | Sales |
| EQ0078394 | NNS7E2422 | FREEHOLD, NJ | Model | CX145D | CASE | Used; w/Dozer; 9'10" Arm; RT; MF Aux Hyd; Cplr | Construction Equipment | 2022 | Used | Rental |

| EQ0078395 | 0324-23071-1/1 | UPPER MARLBORO, MD | Attachment | 621FKS | TRM | Used Car Body Forks, 96" Carriage, 72" Tines | | 0 | Used | Sales |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0078403 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales |
| EQ0078405 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales |
| EQ0078406 | NSM470706 | FREDERICK, MD | Model | TV450B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales |
| EQ0078407 | pt# 736064016 | FREDERICK, MD | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales |
| EQ0078415 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales |
| EQ0078417 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales |
| EQ0078423 | pt# 736064016 | UPPER MARLBORO, MD | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales |
| EQ0078425 | NJM4550962 | VINELAND, NJ | Model | TV370 | CASE | Used; Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2018 | Used | Sales |
| EQ0078427 | NKM479349 | TOTOWA, NJ | Model | SV340 | CASE | Used; Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2019 | Used | Sales |
| EQ0078428 | NMM402759 | TOTOWA, NJ | Model | SV340B | CASE | Used; Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2022 | Used | Sales |
| EQ0078430 | pt# 91781632 | VINELAND, NJ | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales |
| EQ0078433 | J000185881-2 | BALTIMORE ESSEX | Attachment | BUCKET | PALADI | 24" width w/pins - ST-/200 / 2421200085 TB135/ | Attachments | 2025 | New | Sales |
| EQ0078436 | pt# 736063016 | FREDERICK, MD | Attachment | 78INCH | CASE | 78" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales |
| EQ0078442 | pt# 736063016 | UPPER MARLBORO, MD | Attachment | 78INCH | CASE | 78" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales |
| EQ0078443 | NSM470811 | FREDERICK, MD | Model | TV450B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales |
| EQ0078444 | pt# 736064016 | FREDERICK, MD | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales |
| EQ0078448 | pt# 736063016 | FREDERICK, MD | Attachment | 78INCH | CASE | 78" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales |
| EQ0078450 | pt# 736063016 | UPPER MARLBORO, MD | Attachment | 78INCH | CASE | 78" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales |
| EQ0078454 | 121899-10000-1 | FREEHOLD, NJ | Attachment | 1121BKT | CASE | 6.25 cu yd pin-on GP bucket w/ BOE | Attachments | 2025 | New | Sales |
| EQ0078455 | pt# 51577100 | VINELAND, NJ | Attachment | CASE KIT | CASE | 1way to 2way Flow Aux w/Pilot (EHOE) | Attachments | 2025 | New | Sales |
| EQ0078477 | 709087 | BALTIMORE ESSEX | Attachment | 580CPLR | CASE | 580SN manual loader coupler | Attachments | 2025 | New | Sales |
| EQ0078483 | pt # 47638091 | BALTIMORE ESSEX | Attachment | 221BKT | CASE | 1.31 cu yd GP Bkt for SSL Coupler, no cutting edg | Attachments | 2023 | Used | Sales |
| EQ0078486 | pt# 48046517 | FREEHOLD, NJ | Attachment | 580/590 LOADER BKT | CASE | 82" HD Long Lip w/Cutting Edge | Attachments | 2025 | New | Sales |
| EQ0078490 | pt# 48046517 | TOTOWA, NJ | Attachment | 580/590 LOADER BKT | CASE | 82" Long Lip Bucket, 1 cu yd | Attachments | 2025 | New | Sales |
| EQ0078491 | 27407 | FREEHOLD, NJ | Attachment | TALON CLAW | HENKE | Talon-500 claw bucket | Attachments | 2020 | New | Sales |
| EQ0078514 | NSHP08525 | FREEHOLD, NJ | Model | 321F | CASE | HS Limited Slip; Cab; Hyd. SSL Compatible Cou | Construction Equipment | 2025 | New | Sales |
| EQ0078515 | NSHP08577 | FREEHOLD, NJ | Model | 321F | CASE | HS Limited Slip; Cab; Hyd. SSL Compatible Cou | Construction Equipment | 2025 | New | Sales |
| EQ0078516 | NSM469301 | FREEHOLD, NJ | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2025 | New | Sales |
| EQ0078547 | XP5CDB2000371 | VINELAND, NJ | Attachment | LOADER BUCKET | CASE | SL15 49" dirt bucket - CII | Attachments | 2025 | New | Sales |
| EQ0078548 | 216703 | BALTIMORE ESSEX | Attachment | 78INCH | VIRNIG | 78" Smooth Bucket | Attachments | 2025 | New | Sales |
| EQ0078549 | SLP212A5YE0495101 | TOTOWA, NJ | Model | 212 | JCB | USED 212S BACKHOE | Construction Equipment | 2000 | Used | Sales |
| EQ0078553 | TPO055253 | GREENWOOD, DE | Attachment | TB260CPL | TAKEUC | QA Coupler / BQC26000 | | #N/A | 2024 | New | Sales |
| EQ0078554 | TPO055253A | GREENWOOD, DE | Attachment | TB260-THUMB | TAKEUC | THUMB / ATH260I | | #N/A | 2024 | New | Sales |
| EQ0078555 | 393378-95 | GREENWOOD, DE | Attachment | TB225/240 BKT | TAKEUC | QC 12" BUCKET / BQC12512 | | #N/A | 2024 | New | Sales |
| EQ0078556 | 374385-204 | GREENWOOD, DE | Attachment | TB260CPL | TAG | QA Coupler / BQC26000 | | #N/A | 2022 | Used | Sales |
| EQ0078568 | 5013169-15 | FREDERICK, MD | Attachment | CX130/145 BKT | STRICK | 48" Ditching Bucket w/BOE | | #N/A | 2021 | Used | Sales |
| EQ0078570 | C24420 | UPPER MARLBORO, MD | Attachment | CX145 | EPIROC | MB1000 TOP MOUNT | | #N/A | 2022 | Used | Sales |
| EQ0078581 | 5032361-52 | VINELAND, NJ | Attachment | CX210 THUMB | STRICK | 20T 4-tine QH Thumb w/5 teeth, pin w/coupler C | | #N/A | 2025 | New | Sales |
| EQ0078582 | 5025142-17WD | TOTOWA, NJ | Attachment | CX42D COUPLER | STRICK | CX50D/CX42 Manual QH c/w pry bar & pins | | #N/A | 2025 | New | Sales |
| EQ0078583 | 5024225-017-BD | TOTOWA, NJ | Attachment | CX42D BUCKET | STRICK | 24" digging bucket c/w 4x23 series teeth & pins | | #N/A | 2025 | New | Sales |
| EQ0078584 | 5024225-023-BD | TOTOWA, NJ | Attachment | CX42D BUCKET | STRICK | 36" digging bucket c/w 6x23 series teeth & pins | | #N/A | 2025 | New | Sales |
| EQ0078585 | 5031649-02 | TOTOWA, NJ | Attachment | CX42D THUMB | STRICK | 2 Tyne QH Meshing Thumb w/5-tooth 24" to fit Ol | | #N/A | 2025 | New | Sales |
| EQ0078591 | PT# 48046509 | GREENWOOD, DE | Attachment | 580/590M | CASE | 30" IW Backhoe Bucket | | #N/A | 2024 | New | Sales |
| EQ0078598 | NPM448604 | VINELAND, NJ | Model | SR210B | CASE | Cab; EH Controls; High Flow + Pkg; | | #N/A | 2024 | Used | Sales |
| EQ0078601 | 7755790 | VINELAND, NJ | Model | STACKER | PWRSCR | Used 55' Stacker | | #N/A | 1995 | Used | Sales |
| EQ0078602 | SP0740 | VINELAND, NJ | Model | STACKER | EXTEC | Used 60' Stacker | | #N/A | 2005 | Used | Sales |
| EQ0078603 | | BALTIMORE ESSEX | Model | 580SN | CASE | H-Type; Pilot Controls; 1way/2way Aux Hyd; | | #N/A | 2026 | New | Sales |
| EQ0078605 | | BALTIMORE ESSEX | Model | 580SN | CASE | H-Type; Pilot Controls; 1way/2way Aux Hyd; | | #N/A | 2026 | New | Sales |
| EQ0078612 | 124007881 | FREEHOLD, NJ | Model | TB240 | TAKEUC | TB240CRA | | #N/A | 2023 | Used | Sales |
| EQ0078613 | pt# 48046517 | VINELAND, NJ | Attachment | 580/590 LOADER BUCKET | CASE | 82" LONG LIP LOADER BUCKET, 1 CU YD | | #N/A | 2024 | New | Sales |
| EQ0078614 | NSM401921 | VINELAND, NJ | Model | 445 | CASE | Used Skid Steer | | 0 | Used | Sales |

**Section B**

| Model | PIN | CrL | R Typ | Sfx | Stock Nbr |
|---|---|---|---|---|---|
| *521G* | *FNH0521GNZHE16322* | *001* | *NEW* | *X1* | *EQ0069786* |
| *521G* | *FNH0521GNZHE16327* | *001* | *NEW* | *X1* | *EQ0069789* |
| *621G* | *JEEN0621CPF260219* | *001* | *NEW* | *X1* | *EQ0072682* |
| *CX26C* | *HHKHEK20TE0004157* | *001* | *NEW* | *X1* | *EQ0073461* |
| *DL550* | *JAFDL550VPM440398* | *001* | *NEW* | *U1* | *EQ0067980* |
| | | *001* | *NEW* | *X1* | |

SCHEDULE 1.1: SECTION B

*Purchased Assets and Schedule of Allocation of Value*

| Unit Number | Serial Number | Current Branch Name | Equipment Type | Model | Manufacturer | Unit Description | Asset Class | Model Year | Used | Fleet Status | Lender Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQ0000155 | 128436-1-1 | FREDERICK, MD | Attachment | CX500 | WERKBR | CX290 | Attachments | 2008 | New | Rental | |
| EQ0000281 | n/a | FREDERICK, MD | Attachment | AUGER BIT | MCMILN | 36" Auger Bit w/ 2" Hex Hub | Attachments | 2010 | New | Rental | |
| EQ0001679 | RH108696 | BALTIMORE ESSEX | Attachment | CX210/245 BKT | ESCO | 36" Bucket w/(3) U35 esco teeth | Attachments | 2013 | New | Rental | |
| EQ0013815 | 340024 | BALTIMORE, MD | Attachment | 67INCH | BRADCO | 67" Smooth Bucket w/ BOE | Attachments | 2013 | New | Rental | |
| EQ0016489 | DEQ132155 | FREDERICK, MD | Model | HB3100 | ATLCOP | Hyd Breaker | Attachments | 2014 | New | Rental | |
| EQ0017968 | HXC72D1154R371 | FREDERICK, MD | Attachment | HISC | ALLIED | HYDRAULIC WINCH - CASE 1150M, 1650M | Attachments | 2014 | New | Rental | |
| EQ0017997 | 63295 | TOTOWA, NJ | Attachment | 580/590 | ACS | 94" 1.25cuyd CAT IT Bucket w/BOE | Attachments | 2014 | New | Rental | |
| EQ0017998 | 63416 | TOTOWA, NJ | Attachment | 590 | ACS | 580/590N CAT IT Hydraulic Coupler | Attachments | 2014 | New | Rental | |
| EQ0018164 | AKR35127 | FREDERICK, MD | Attachment | CX210 | JRB | HYD CPLR, SMARTLOC 45 CLASS | Attachments | 2015 | New | Rental | |
| EQ0019052 | AKRPLJ90TX30220 | TOTOWA, NJ | Attachment | CX235 | JRB | Powerlatch Multi-Pin Coupler | Attachments | 2015 | New | Rental | |
| EQ0019092 | 41003 | BALTIMORE ESSEX | Model | R936 | LIEBHR | Excavator will accept CX350D bkt | Construction Equipment | 2015 | New | Rental | |
| EQ0019784 | AKRPLR7NTX30056 | UPPER MARLBORO, MD | Attachment | CX250/300 CPLR | JRB | HYD COUPLER | Attachments | 2015 | New | Rental | |
| EQ0019924 | 103878-2 | GREENWOOD, DE | Attachment | CX160 BKT | STRICK | 48" Ditching Bucket w/BOE | Attachments | 2015 | New | Rental | |
| EQ0020386 | 190709-1 | GREENWOOD, DE | Attachment | CX350 BKT | STRICK | 54" Digging Bucket w/5 U45 Teeth | Attachments | 2015 | New | Rental | |
| EQ0020472 | DEQ151264 | FREDERICK, MD | Model | HB2500 | ATLCOP | Hyd Breaker | Attachments | 2016 | New | Rental | |
| EQ0021723 | 152840-27 | GREENWOOD, DE | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2016 | New | Rental | |
| EQ0022274 | 82' | TOTOWA, NJ | Attachment | 580/590M | CASE | 4x1 bucket | Attachments | 2016 | New | Rental | |
| EQ0022276 | 83" W/COUPLER | VINELAND, NJ | Attachment | 580SN | ACS | 1YD GP/CPLR | Attachments | 2011 | New | Rental | |
| EQ0022306 | n/a | FREDERICK, MD | Attachment | 821/921 BKT | CASE | 3.5yd GP Bucket for CNH/JRB Coupler | Attachments | 2015 | New | Rental | |
| EQ0022307 | AKR39405 | FREDERICK, MD | Attachment | 580/590N | CASE | CAT IT-STYLE 1.25 Yd Bkt for Cplr | Attachments | 2015 | New | Rental | |
| EQ0022309 | 48" | VINELAND, NJ | Attachment | 821FKS | GUE | FORKS | Attachments | 2003 | New | Rental | |
| EQ0022311 | ECEB-116-4-1103 | VINELAND, NJ | Attachment | HE280 | PEMBRT | Coupler | Attachments | 2004 | New | Sales | |
| EQ0022312 | ECEB-117-4-1103 | VINELAND, NJ | Attachment | HE280 | PEMBRT | Coupler | Attachments | 2004 | New | Sales | |
| EQ0022313 | REH D | VINELAND, NJ | Attachment | CX330 | RANSOM | Grapple | Attachments | 2004 | New | Rental | |
| EQ0022318 | CX330 | FREEHOLD, NJ | Attachment | CX330 THUMB | GEITH | CX330 THUMB (CX330 ORIG) | Attachments | 2008 | New | Rental | |
| EQ0022319 | MT-830 | FREDERICK, MD | Attachment | CX31/CX36 THUMB | USA | THUMB | Attachments | 2008 | New | Rental | |
| EQ0022324 | CX290 | VINELAND, NJ | Attachment | CX240 | RANSOM | THUMB | Attachments | 2009 | New | Sales | |
| EQ0022327 | 60" | VINELAND, NJ | Attachment | 580 | ACS | 60" FORKS | Attachments | 2011 | New | Rental | |
| EQ0022331 | 84" | FREEHOLD, NJ | Attachment | SNOW | FFC | 84" Hydraulic Skid Steer Blade | Attachments | 2012 | New | Rental | |
| EQ0022332 | CX210 | FREEHOLD, NJ | Attachment | CX210 THUMB | SOLES | CX210 THUMB | Attachments | 2013 | New | Rental | |
| EQ0022335 | B51194 | VINELAND, NJ | Attachment | 580 | BTI | MOUNT PLATE | Attachments | 2008 | New | Rental | |
| EQ0022345 | 229 | GREENWOOD, DE | Model | HS22000 | STNLY | Shaker | Attachments | 2009 | New | Rental | |
| EQ0022346 | 74146 | FREEHOLD, NJ | Attachment | OMP70 | GENESIS | PULVERIZER | Attachments | 2015 | New | Rental | |
| EQ0022349 | 94850-3 | GREENWOOD, DE | Attachment | CX80 THUMB | STRICK | 24" 30 Tine Hyd | Attachments | 2015 | New | Sales | |
| EQ0022363 | 119" W/COUPLER | VINELAND, NJ | Attachment | 521/621 BKT | ACS | SD Bucket | Attachments | 1996 | New | Rental | |
| EQ0022364 | 12X16.5 | FREEHOLD, NJ | Attachment | SS TIRES | AIRBOS | SEGMENT TIRE | Attachments | 1998 | New | Rental | |
| EQ0022365 | none | TOTOWA, NJ | Attachment | 521/621 BKT | ASBURY | SD Bucket | Attachments | 1990 | New | Rental | |
| EQ0022366 | LONG STICK | VINELAND, NJ | Attachment | CX240 | PIE | LONG STICK | Attachments | 1998 | New | Rental | |
| EQ0022487 | 36" | TOTOWA, NJ | Attachment | CX240/290 | CASE | 36" Bucket | Attachments | 2008 | New | Sales | |
| EQ0022551 | 48" | BALTIMORE ESSEX | Attachment | CX250/300 BKT | CASE | 48" Bucket / Needs Pins and 1 Tooth | Attachments | 2001 | New | Rental | |
| EQ0022552 | 48" | FREEHOLD, NJ | Attachment | CX250/300 BKT | CASE | 48" Bucket w/butterbar | Attachments | 2001 | New | Rental | |
| EQ0022610 | AKR41416 | FREEHOLD, NJ | Attachment | 821/921 BKT | JRB | 3.5yd Side Dump Bucket for CNH/JRB Coupler | Attachments | 2016 | New | Rental | |
| EQ0022894 | 758995 | BALTIMORE ESSEX | Attachment | PT-08 | HELAC | Powertilt Coupler for CX80 | Attachments | 2016 | New | Rental | |
| EQ0023089 | 28673-4 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 48" Digging Bucket with (6) U35 Esco Teeth & Pins | Attachments | 2016 | New | Rental | |
| EQ0023147 | 28673-13 | FREDERICK, MD | Attachment | CX250/300 BKT | STRICK | 36" Bucket w/(3) U35 esco teeth | Attachments | 2016 | New | Rental | |
| EQ0023165 | BOF093862 | FREEHOLD, NJ | Attachment | HC450 | ATLCOP | Shaker | Attachments | 2016 | New | Rental | |
| EQ0023189 | BE5055736 | GREENWOOD, DE | Model | EC60T | ATLCOP | BREAKER, part# 8460 0500 58 | Attachments | 2016 | New | Rental | |
| EQ0023310 | DEQ152208 | FREDERICK, MD | Model | HB2500 | ATLCOP | Hyd Breaker | Attachments | 2016 | New | Rental | |
| EQ0023363 | 236896-10-2 | FREDERICK, MD | Attachment | CX250/300 BKT | STRICK | 36" HD Bucket w/AD156 Teeth / 15MNHD36 | Attachments | 2016 | New | Rental | |
| EQ0023623 | wp55-450 | TOTOWA, NJ | Attachment | SSGAL | CONEQT | PUMP | Attachments | 2016 | New | Rental | |
| EQ0023667 | AKR42685 | UPPER MARLBORO, MD | Attachment | 521/621 BKT | JRB | SD 2.25yd x 118 BA QC 416 WE | Attachments | 2016 | New | Rental | |
| EQ0024057 | DEQ159251 | GREENWOOD, DE | Attachment | BC3700 | ATLCOP | hydraulic bucket crusher - 90mm Pins | Attachments | 2016 | New | Rental | |
| EQ0024141 | p9742433 | FREEHOLD, NJ | Attachment | 580/590 | CASE | 93" 4x1 pin on below the PO | Attachments | 0 | New | Rental | |
| EQ0024183 | I4424246 | FREDERICK, MD | Attachment | 1021/1121 BKT | CASE | 5.5yd Pin On Bucket | Attachments | 2016 | New | Rental | |
| EQ0024329 | pt# 47422700 | VINELAND, NJ | Attachment | CX558 CPLR | WERKBR | Pin Grabber Coupler | Attachments | 0 | New | Rental | |
| EQ0024631 | 1480020 | GREENWOOD, DE | Model | RT14 | TERRAM | RT14, 2sp, cab w/heat & air | Construction Equipment | 2016 | New | Rental | |
| EQ0024810 | 27823-31 | TOTOWA, NJ | Attachment | CX210/245 BKT | STRICK | 36" Bucket with U35 Esco Teeth | Attachments | 2016 | New | Rental | |
| EQ0024833 | PX02CO1063PA | TOTOWA, NJ | Attachment | CX210 SCREEN | CASE | Demo Screen/Guard (also CX160/CX350) | Attachments | 2016 | New | Sales | |
| EQ0024834 | PS25CO1001P1 | FREEHOLD, NJ | Attachment | CX55 SCREEN | CASE | Demo Screen/Guard | Attachments | 2016 | New | Sales | |
| EQ0024835 | px02co1063p1 | FREEHOLD, NJ | Attachment | CX36 SCREEN | CASE | Demo Screen/Guard | Attachments | 2016 | New | Sales | |
| EQ0024839 | PS25CO1001P1 | TOTOWA, NJ | Attachment | CX55 SCREEN | CASE | Demo Screen/Guard | Attachments | 2016 | New | Sales | |
| EQ0025029 | 196377 | FREEHOLD, NJ | Attachment | 580SNWT | WOODS | 24" JAW Bucket | Attachments | 2016 | New | Rental | |
| EQ0025088 | p#182933-01 | FREEHOLD, NJ | Attachment | 580/590N | TAG | hyd cplr tag | Attachments | 2016 | New | Sales | |
| EQ0025123 | P4423072 | FREEHOLD, NJ | Attachment | 580/590N | CASE | 24" Hi Cap HD Backhoe Bucket | Attachments | 0 | New | Rental | |
| EQ0025288 | AKR44985 | FREEHOLD, NJ | Attachment | 580/590SN BKT | JRB | CAT QC,1.00yd GP Bkt w/toe | Attachments | 2016 | New | Rental | |
| EQ0025563 | 257105-1-1 | FREEHOLD, NJ | Attachment | CX57/60 BKT | CASE | 12" HD Digging Bucket | Attachments | 2017 | New | Rental | |
| EQ0025757 | AKR44943 | FREEHOLD, NJ | Attachment | 580/590SN BKT | JRB | 82" 4x1 Cat IT18/28 Quick Coupler Loader Bucket | Attachments | 2016 | New | Rental | |
| EQ0025774 | p#747657 | FREEHOLD, NJ | Attachment | 580/590 LOADER BKT | CASE | 62" wide long lip wedge | Attachments | 2016 | New | Rental | |
| EQ0026139 | i4429659A1 | VINELAND, NJ | Attachment | CX160 CPLR | CASE | Hydraulic Coupler | Attachments | 0 | New | Rental | |
| EQ0026260 | 1538300 | GREENWOOD, DE | Attachment | LAF3576 | CASE | 76" Preparator / #LAF3576 | Attachments | 0 | New | Rental | |
| EQ0026298 | NHC745066 | TOTOWA, NJ | Model | 580SN | CASE | PKP - "5" Type Powershift, Single Aux Hyd. | Construction Equipment | 2017 | New | Rental | |
| EQ0026656 | AKR45546 | FREEHOLD, NJ | Attachment | 580SN | JRB | CAT IT-STYLE HYDRAULIC COUPLER 92F0737 w/ Kit | Attachments | 2017 | New | Sales | |
| EQ0026740 | 011792462-1 | TOTOWA, NJ | Attachment | 821/921 BKT | TRM | 3.0yd x130" SD Bucket w/BOE 416 style | Attachments | 2017 | New | Rental | |
| EQ0026960 | 12980 | FREEHOLD, NJ | Attachment | CX250/300 CPLR | STRICK | Hydraulic Coupler | Attachments | 2017 | New | Rental | |
| EQ0027080 | PT # 47737927 | TOTOWA, NJ | Attachment | 321 FORKS | CASE | 48" Tines; 60" Carraige; Horizontal Pin Coupler | Attachments | 2017 | New | Rental | |
| EQ0027393 | 12105 | TOTOWA, NJ | Attachment | CX160 CPLR | STRICK | Hydraulic Coupler | Attachments | 2017 | New | Rental | |
| EQ0027397 | 30471-2HR | UPPER MARLBORO, MD | Attachment | CX160RAKE | STRICK | Clearing Rake - mate w/EQ40353 Thumb | Attachments | 2017 | New | Rental | |
| EQ0027915 | n/a | VINELAND, NJ | Attachment | CX80 SCREEN | CASE | Demo Screen/Guard | Attachments | 2017 | New | Rental | |
| EQ0028177 | I#761144 | FREEHOLD, NJ | Attachment | 84INCH | CASE | 84" Heavy Duty Dirt Bucket w/BOE | Attachments | 0 | New | Rental | |
| EQ0028299 | AKR47538 | FREEHOLD, NJ | Attachment | 721CPL | JRB | ZBar - IT38 Hydraulic Coupler | Attachments | 2017 | New | Rental | |
| EQ0028300 | 135923-5 | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 30" Bucket w/(4) U30 Esco teeth | Attachments | 2017 | New | Rental | |
| EQ0028421 | 30937-4 | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 30" Bucket w/(4) U30 Esco teeth | Attachments | 2017 | New | Sales | |
| EQ0028489 | pt# 84294105 | UPPER MARLBORO, MD | Attachment | 521/621 BKT | CASE | 2.5 cu. yd. Pin-On Bucket | Attachments | 0 | New | Rental | |
| EQ0028595 | p#84399981 | FREEHOLD, NJ | Attachment | WATER KIT | CASE | SS Water Kit, 30 gal roof mount | Attachments | 2017 | New | Rental | |
| EQ0028801 | 0917-10228-1-1 | FREEHOLD, NJ | Attachment | 621CPLR | TRM | 621 Z-Bar, 30HC HYD CPLR W/KIT416 | Attachments | 2017 | New | Rental | |
| EQ0028875 | BE5084861 | TOTOWA, NJ | Model | EC80T | ATLCOP | BREAKER, part# 8460 0500 58 | Attachments | 2017 | New | Rental | |
| EQ0028882 | BI02610 | GREENWOOD, DE | Attachment | CX80 | ATLCOP | EC80T Bracket | Attachments | 2017 | New | Rental | |
| EQ0028889 | 258736-1-1 | FREEHOLD, NJ | Attachment | CX36CPL | CASE | Used Manual Coupler | Attachments | 2016 | New | Rental | |
| EQ0029107 | I# 424248 | FREEHOLD, NJ | Attachment | 621FXT CPLR | CASE | 621FXT COUPLER | Attachments | 0 | New | Rental | |
| EQ0029053 | 221482-27 | TOTOWA, NJ | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2017 | New | Rental | |
| EQ0029117 | 412001389 | BALTIMORE ESSEX | Model | TL12V2 | TAKEUC | TL12V2-CRHR | Construction Equipment | 2018 | New | Rental | |
| EQ0029240 | MHN249116 | VINELAND, NJ | Attachment | TEXP90 | ATLCOP | P90s Stand alone hammer 18"tooling/ 1 1/4 bit | Attachments | 2017 | New | Rental | |
| EQ0029241 | MHN249117 | FREEHOLD, NJ | Attachment | TEXP90 | ATLCOP | P90s Stand alone hammer 18"tooling/ 1 1/4 bit | Attachments | 2017 | New | Rental | |
| EQ0029244 | MHN249120 | FREEHOLD, NJ | Attachment | TEXP90 | ATLCOP | P90s Stand alone hammer 18"tooling/ 1 1/4 bit | Attachments | 2017 | New | Rental | |
| EQ0029245 | 29380-03L | FREEHOLD, NJ | Attachment | CX160 BKT | STRICK | 24" Bucket w/(4) U30 esco teeth | Attachments | 2017 | New | Rental | |
| EQ0029542 | 32386-06 | FREEHOLD, NJ | Attachment | CX250/300 BKT | STRICK | 54" Hi-Cap Bucket with (6) U35 Esco Teeth & Pins | Attachments | 2017 | New | Rental | |
| EQ0029662 | 047446-1780 | VINELAND, NJ | Model | R936 | LIEBHR | Compact Excavator will accept CX350D bkt | Construction Equipment | 2017 | New | Rental | |
| EQ0030154 | AKR49766 | FREEHOLD, NJ | Attachment | 821CPLR | JRB | 821/921 ISO Coupler w/Hyd Kit VOLVO | Attachments | 2018 | New | Rental | |
| EQ0030347 | NJH447522 | TOTOWA, NJ | Model | SR270 | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2018 | New | Rental | |
| EQ0030526 | DEQ176190 | UPPER MARLBORO, MD | Attachment | HC450 | EPIROC | Shaker | Attachments | 2018 | New | Rental | |
| EQ0030588 | i442490B | BALTIMORE, MD | Attachment | 1021/1121 BKT | CASE | 6.25yd Pin-On Bucket w/BOE | Attachments | 2018 | New | Rental | |
| EQ0030742 | 96239-1 | FREEHOLD, NJ | Attachment | 580 | CASE | THUMB (HYD) | Attachments | 2018 | New | Rental | |
| EQ0030842 | BE5091968 | FREEHOLD, NJ | Model | SBU220 | EPIROC | Hyd Breaker | Attachments | 2018 | New | Rental | |
| EQ0030901 | AKR51057 | FREEHOLD, NJ | Attachment | 580/590SN BKT | JRB | 1.25yd Loader Bucket w/ Cat IT18/28 Interchange | Attachments | 2018 | New | Rental | |
| EQ0030906 | AKR51004 | VINELAND, NJ | Attachment | 580/590SN BKT | JRB | 1.25yd Loader Bucket w/ Cat IT18/28 Interchange | Attachments | 2018 | New | Rental | |
| EQ0030944 | RM70GO-0355 | FREEHOLD, NJ | Attachment | OS70 | RUBBLE | Screen Box for RM70GO Crusher | Attachments | 2018 | New | Rental | |
| EQ0030959 | AKR47498 | FREEHOLD, NJ | Attachment | 580 BKT | JRB | Used 82" 4x1 JRB 416 Quick Coupler Loader Bucket | Attachments | 2017 | Used | Rental | |
| EQ0031135 | 136201-5 | TOTOWA, NJ | Attachment | GRAPPLE | STRICK | CX350 2/3 hd BOX TINE GRAPPLE | Attachments | 2018 | New | Rental | |
| EQ0031263 | CD600-86-063 | FOLCROFT, PA | Attachment | CD600 | ROADTE | DRUM | Attachments | 0 | New | Rental | |
| EQ0031269 | 117BB6P | FOLCROFT, PA | Model | CP75 | CARLSN | Paver | Construction Equipment | 0 | New | Rental | |
| EQ0031292 | 4031 | FREEHOLD, NJ | Attachment | RP175E | ROADTE | Paver | Construction Equipment | 0 | New | Rental | |
| EQ0031299 | 4075 | FOLCROFT, PA | Model | RX600E-4 | ROADTE | Milling Machine w/ 7'2" Drum & Housing | Construction Equipment | 0 | New | Rental | |
| EQ0031335 | B64097 | FREDERICK, MD | Attachment | MB1700 | ATLCOP | TOP MOUNT | Attachments | 2018 | New | Rental | |
| EQ0031337 | BE5032173 | BALTIMORE ESSEX | Model | PB310 | ATLCOP | Breaker | Attachments | 2017 | New | Rental | |
| EQ0031348 | K2763 | UPPER MARLBORO, MD | Attachment | 580SM II | BURLIN | AUX HYD SDIR | Attachments | 2017 | New | Rental | |
| EQ0031349 | 164772-1 | GREENWOOD, DE | Attachment | THUMB | C&P | Hyd Thumb | Attachments | 2018 | New | Rental | |
| EQ0031378 | PT# 7350640316 | UPPER MARLBORO, MD | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2017 | New | Rental | |
| EQ0031389 | 4552696 | UPPER MARLBORO, MD | Attachment | 21/121 BKT | CASE | 74" QAC Bucket | Attachments | 2010 | New | Rental | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0031392 | N.A. | GREENWOOD, DE | Attachment | 570MXT | CASE | 3 PT HITCH | Attachments | 2003 | New | Sales |
| EQ0031399 | N.A. | BALTIMORE ESSEX | Attachment | 580SM2 | CASE | FOOT SWING | Attachments | 2004 | New | Sales |
| EQ0031411 | N.A. | UPPER MARLBORO, MD | Attachment | 580SN | CASE | 2 LEVER KIT | Attachments | 2015 | New | Sales |
| EQ0031470 | 84228965 | FREDERICK, MD | Attachment | 580/590N | CASE | 38" Big Hole | Attachments | 2017 | New | Sales |
| EQ0031503 | N.A. | FREDERICK, MD | Attachment | SV208 | CASE | SHELL KIT | Construction Equipment | 2017 | Used | Sales |
| EQ0031535 | 1002315 | UPPER MARLBORO, MD | Model | G25S2 | DAE | FORKLIFT | Construction Equipment | 2007 | Used | Sales |
| EQ0031554 | 1418069 | FREDERICK, MD | Attachment | LAF6864 | FFC | 66" AUTORAKE | Attachments | 2014 | New | Sales |
| EQ0031556 | E041720 | GREENWOOD, DE | Attachment | FORKS | FFC | FORK ATTACH | Attachments | 2006 | New | Rental |
| EQ0031558 | 460265 | FREDERICK, MD | Attachment | CX75/80 BKT | FLECO | 24" bucket | Attachments | 2014 | New | Rental |
| EQ0031561 | 453266 | UPPER MARLBORO, MD | Attachment | R160 BKT | GEITH | 30" Digging Bucket | Attachments | 2018 | New | Rental |
| EQ0031564 | 206591 | BALTIMORE ESSEX | Attachment | 570 BKT | GEITH | 30" Daewoo (HD35-030) Digging Bucket | Attachments | 2004 | New | Sales |
| EQ0031571 | N.A. | BALTIMORE ESSEX | Attachment | GENERATOR | HOMELI | 2 WH DOLLY | Support Equipment | 1995 | New | Sales |
| EQ0031572 | HR2480041 | BALTIMORE ESSEX | Attachment | LR4400 | HOMELI | GENERATOR | Support Equipment | 1996 | New | Sales |
| EQ0031594 | N.A. | BALTIMORE ESSEX | Attachment | 35 | MAKITA | ELEC JCK HAM | Attachments | 2013 | Used | Sales |
| EQ0031613 | N.A. | BALTIMORE ESSEX | Attachment | SWEEPER | MISC | Dozer Sweeps | Attachments | 2017 | New | Sales |
| EQ0031617 | N.A. | UPPER MARLBORO, MD | Attachment | VIB PLATE | OKADA | MTG PLATE | Attachments | 2007 | New | Rental |
| EQ0031619 | N.A. | BALTIMORE ESSEX | Attachment | VIB PLATE | OKADA | MTG PLATE | Attachments | 2010 | New | Rental |
| EQ0031633 | 17E15B04 | FREDERICK, MD | Model | MBX208 | STNLY | Hammer | Attachments | 2015 | New | Rental |
| EQ0031645 | 95779 | FREDERICK, MD | Attachment | CX55 | STRICK | Hyd Thumb | Attachments | 2016 | New | Rental |
| EQ0031662 | 137536-25 | GREENWOOD, DE | Attachment | TB225/240 BKT | TAKEUC | 18" QA Bucket / BQC12518 | Attachments | 2015 | Used | Rental |
| EQ0031664 | 459433 | GREENWOOD, DE | Attachment | 72INCH | TAKEUC | 72" SMOOTH | Attachments | 2017 | New | Rental |
| EQ0031680 | 95466-01 | GREENWOOD, DE | Attachment | TB225/240 BKT | TAKEUC | 24" Pin-On Bucket / BTB12524 | Attachments | 2011 | New | Rental |
| EQ0031683 | 149476-109 | BALTIMORE ESSEX | Attachment | TW65 BKT | TAKEUC | 77" Bucket | Attachments | 2017 | New | Rental |
| EQ0031738 | RD5-10131-0 | GREENWOOD, DE | Attachment | TL130 | TAKEUC | AIR COND KIT | Attachments | 2003 | New | Sales |
| EQ0031740 | BC5XTL150 | GREENWOOD, DE | Attachment | TL150 | TAKEUC | CAB & HEATER | Attachments | 2003 | New | Sales |
| EQ0031754 | 313000165 | BALTIMORE, MD | Model | TRX40 | TORO | 34" Trench Rider; 3,100 lbs | Construction Equipment | 2015 | New | Rental |
| EQ0031788 | 24241974 | FREDERICK, MD | Attachment | BS60-2I | WACKER | Rammer | Attachments | 2017 | New | Sales |
| EQ0031792 | 24274776 | FREDERICK, MD | Attachment | GP3800A | WACKER | GENERATOR | Support Equipment | 2017 | New | Rental |
| EQ0031795 | L2180 | FREDERICK, MD | Attachment | MISC TM | WOODS | TOP MOUNT | Attachments | 2017 | New | Sales |
| EQ0031824 | 2033 | GREENWOOD, DE | Model | ATTACH | OKADA | HAMMER ATTCH | Attachments | 2011 | New | Sales |
| EQ0031842 | 178500995 | UPPER MARLBORO, MD | Attachment | TB280FR | TAKEUC | TB280FRCR | Construction Equipment | 2018 | New | Rental |
| EQ0031868 | 526C88Q | UPPER MARLBORO, MD | Model | CP100 II | CARLSN | 8-15 FT SCREED | Construction Equipment | 2018 | New | Rental |
| EQ0031873 | 2114 | FOLCROFT, PA | Model | RX700E-4 | ROADTE | MILLING MACH | Construction Equipment | 2018 | New | Rental |
| EQ0031926 | J000102153-2 | BALTIMORE ESSEX | Attachment | 80INCH | BRADCO | 80" Tooth Bucket | Attachments | 2018 | New | Rental |
| EQ0031996 | 4049 | FOLCROFT, PA | Model | RP175E | ROADTE | 8' asphalt paver | Construction Equipment | 2018 | New | Rental |
| EQ0032024 | CD600-86X050 | FOLCROFT, PA | Attachment | CC600 | ROADTE | DRUM | Attachments | 2017 | Used | Sales |
| EQ0032065 | 4008 | FOLCROFT, PA | Model | RX700E-4 | ROADTE | MILLING MACH | Construction Equipment | 2018 | New | Rental |
| EQ0032222 | 0001001A09/2 | FOLCROFT, PA | Attachment | CX250/300 BKT | STRICK | 30" Hi-Cap Bucket with (4) U35 Teeth & Pins | Attachments | 2018 | New | Rental |
| EQ0032224 | 32386-02 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 36" Bucket w/(5) U35 esco teeth | Attachments | 2018 | New | Rental |
| EQ0032225 | 0005000009-12 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 36" Bucket w/(5) U35 esco teeth | Attachments | 2018 | New | Rental |
| EQ0032342 | k7919 | FREEHOLD, NJ | Attachment | 24INCH | KUBOTA | 24" coupler bkt for cx57 | Attachments | 2018 | New | Sales |
| EQ0032343 | 270877-2-1 | FREEHOLD, NJ | Attachment | CX57/60 CPLR | CASE | Kubota Style Coupler | Attachments | 2018 | New | Sales |
| EQ0032368 | 2101120E117223 | BALTIMORE ESSEX | Model | TW65 | TAKEUC | WHL LDR HS-TW65C A/C | Construction Equipment | 2015 | Used | Rental |
| EQ0032390 | DEQ181055 | TOTOWA, NJ | Model | MB1650 | EPIROC | Hyd Breaker | Attachments | 2018 | New | Rental |
| EQ0032459 | pn# 47636093 | UPPER MARLBORO, MD | Attachment | 21/121 BKT | CASE | 1.05 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2018 | New | Rental |
| EQ0032534 | 4105 | FOLCROFT, PA | Model | RX600E-4 | ROADTE | rx600e-4 milling machine | Construction Equipment | 2018 | New | Rental |
| EQ0032598 | 896222 | GREENWOOD, DE | Attachment | CX210 | EPIROC | MB1650 Bracket | Attachments | 2018 | New | Rental |
| EQ0032604 | 264233-1-1 | UPPER MARLBORO, MD | Attachment | 580N | EPIROC | PB/EC/HC Mounting Bracket | Attachments | 2018 | New | Rental |
| EQ0032700 | L-15555 | BALTIMORE ESSEX | Attachment | 521/621 FORKS | ARROW | 60" IT28 Coupler Forks | Attachments | 2013 | Used | Rental |
| EQ0032844 | 27823-12 | BALTIMORE, MD | Attachment | CX130/145 BKT | STRICK | 36" Bucket w/ (5) U35 esco teeth | Attachments | 2018 | New | Rental |
| EQ0032850 | DEQ182022 | UPPER MARLBORO, MD | Model | MB1000 | EPIROC | Hyd Breaker | Attachments | 2018 | New | Rental |
| EQ0032867 | 264282-1-1 | UPPER MARLBORO, MD | Attachment | CX145 | EPIROC | MB1000/HC850 Bracket | Attachments | 2018 | New | Rental |
| EQ0033038 | 279111-2-1 | FREEHOLD, NJ | Attachment | CX57/60 BKT | WERKBR | 12" HD Bucket / 15MNHD12 | Attachments | 2018 | New | Rental |
| EQ0033142 | 86799-1-1 | FREEHOLD, NJ | Attachment | CX250/300 BKT | CASE | 60" Ditching Bucket, 1.02cy | Attachments | 2019 | New | Rental |
| EQ0033144 | 86900-1-1 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | CASE | 60" Ditching Bucket, 1.02cy | Attachments | 2018 | New | Rental |
| EQ0033241 | H747862 | GREENWOOD, DE | Attachment | 580/590 LOADER BKT | CASE | 82" hd long lip w/ boe | Attachments | 2018 | New | Rental |
| EQ0033369 | 0718-11482-1-3 | FREEHOLD, NJ | Attachment | 821/921 BKT | TRM | 4.5cuyd x 120" GP Bucket w/BOE - VOLVO ISO | Attachments | 2018 | New | Rental |
| EQ0033373 | 0718-11482-3-1 | FREEHOLD, NJ | Attachment | 821/921 BKT | TRM | 4.5cuyd x 120" GP Bucket w/BOE - VOLVO ISO | Attachments | 2018 | New | Rental |
| EQ0033425 | J000102173-1 | TOTOWA, NJ | Attachment | 76INCH | TAKEUC | 76" Tooth Bucket | Attachments | 2018 | New | Rental |
| EQ0033541 | 6G0025 | TOTOWA, NJ | Model | RT6 | TERRAM | RT6 | Construction Equipment | 2018 | New | Sales |
| EQ0033542 | 6DB0025 | TOTOWA, NJ | Attachment | RT6 BED | TERRAM | RT6 Conversion/Dump Bed | Attachments | 2018 | New | Sales |
| EQ0033543 | 6G0026 | UPPER MARLBORO, MD | Model | RT6 | TERRAM | RT6 | Construction Equipment | 2018 | New | Sales |
| EQ0033544 | 6DB0026 | UPPER MARLBORO, MD | Attachment | RT6 BED | TERRAM | RT6 Conversion/Dump Bed | Attachments | 2018 | New | Sales |
| EQ0033790 | 1835072 | GREENWOOD, DE | Attachment | SNOW | FFC | 3X3 120" 233 SRS W/ BKTLIP MTG SNOW BOX | Attachments | 2018 | New | Sales |
| EQ0033864 | 31581 | UPPER MARLBORO, MD | Attachment | R936CPL | STRICK | R936 Top / CX350 Bottom | Attachments | 2018 | New | Rental |
| EQ0033865 | 31582 | BALTIMORE ESSEX | Attachment | R936CPL | STRICK | R936 Top / CX350 Bottom | Attachments | 2018 | New | Rental |
| EQ0033867 | 31580 | TOTOWA, NJ | Attachment | R936CPL | STRICK | R936 Top / CX350 Bottom | Attachments | 2018 | New | Rental |
| EQ0033938 | XP40350008 | BALTIMORE ESSEX | Model | MBXP4035 | STNLY | MB/XP 4035 BRKR W/MOUNT BRACKET | Attachments | 2018 | New | Rental |
| EQ0034011 | 48046517 | FOLCROFT, PA | Attachment | 580/590 LOADER BKT | CASE | 82" SMOOTH W/CUTTING EDGE | Attachments | 2018 | New | Rental |
| EQ0034774 | B93952 | FREDERICK, MD | Attachment | SBU220 TOP MOUNT | EPIROC | SSL/CTL BRACKET | Attachments | 2018 | New | Rental |
| EQ0034839 | 26204 | FREDERICK, MD | Attachment | 560 | USA | SSL CASE THUMB KIT | Attachments | 2018 | New | Sales |
| EQ0035006 | 2018 | FOLCROFT, PA | Model | RX600 | ROADTE | Milling Machine | Construction Equipment | 2013 | Used | Sales |
| EQ0035179 | 19E16L238 | GREENWOOD, DE | Model | MBX258 | STNLY | MBX258 BREAKER STD BRKT | Attachments | 2018 | New | Rental |
| EQ0035313 | 410002277 | TOTOWA, NJ | Attachment | TL10V2-CR | TAKEUC | TL10V2-CR | Construction Equipment | 2018 | New | Sales |
| EQ0035407 | 501205 | GREENWOOD, DE | Attachment | TW65 BKT | TAKEUC | SSL ADAPTER - BTWUNIADP - COMBO HITCH | Attachments | 2018 | New | Rental |
| EQ0035420 | 36755 | BALTIMORE ESSEX | Attachment | GRAPPLE | STRICK | CX145 2/3 HD BOX TINE GRAPPLE W/BASE & ARM | Attachments | 2018 | New | Rental |
| EQ0035421 | 1005956-1 | GREENWOOD, DE | Attachment | GRAPPLE | STRICK | CX230 2/3 HD BOX TINE GRAPPLE W/BASE PLATE & ARM | Attachments | 2018 | New | Rental |
| EQ0035429 | 690331122006 | FREEHOLD, NJ | Attachment | SSTIRE | CASE | 4 SOLID TIRES 12X12-20 | Attachments | 2018 | New | Rental |
| EQ0035641 | pn# 735072016 | BALTIMORE ESSEX | Attachment | 72INCH | CASE | 72" Heavy Duty Dirt Bucket w/BOE | Attachments | 0 | Used | Rental |
| EQ0035764 | 35660 | FREDERICK, MD | Attachment | 621FX5 | MISC | 48" IT38G Coupler Forks | Attachments | 2019 | New | Rental |
| EQ0036028 | 31848 | FREDERICK, MD | Attachment | CX160 CPLR | STRICK | Coupler | Attachments | 2019 | New | Rental |
| EQ0036031 | 474159 | FREDERICK, MD | Attachment | CX75/80 BKT | GEITH | 24" Bucket / MX6HD024 | Attachments | 2019 | New | Rental |
| EQ0036062 | 5001022-1 | FREDERICK, MD | Attachment | CX160 BKT | STRICK | 42" Bucket w/(5) U30 esco teeth | Attachments | 2019 | New | Rental |
| EQ0036068 | 24" | VINELAND, NJ | Attachment | CX50 BKT | WERKBR | 24" bucket | Attachments | 2008 | Used | Sales |
| EQ0036205 | NKF247413 | VINELAND, NJ | Attachment | S210 | CASE | 2.Series; Joystick w/1 Aux, L2 Radial | Attachments | 2019 | New | Rental |
| EQ0036206 | 51453515 | VINELAND, NJ | Attachment | S21CPLR | CASE | Case / JRB Style Coupler | Attachments | 2019 | New | Rental |
| EQ0036273 | 170508 | FREDERICK, MD | Attachment | DML/SSL-150 VT | FAE | SS Mulcher w/ hyd cplr w/ 3 nipples | Attachments | 2019 | New | Sales |
| EQ0036399 | 0005003070-01 | FREDERICK, MD | Attachment | CX210/245 BKT | STRICK | 36" Digging Bucket | Attachments | 2019 | New | Rental |
| EQ0036570 | 253528.32 | BALTIMORE ESSEX | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2019 | New | Rental |
| EQ0036739 | 0005002672-01 | FREDERICK, MD | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2019 | New | Rental |
| EQ0036762 | 33190-2 | FREDERICK, MD | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2019 | New | Rental |
| EQ0036770 | 0005001562-02 | FREDERICK, MD | Attachment | CX250/300 BKT | STRICK | 60" Bucket w/ (7) U35 esco teeth | Attachments | 2019 | New | Rental |
| EQ0036785 | 0005001039-2 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 36" Digging Bucket w/ U35 Teeth | Attachments | 2019 | New | Rental |
| EQ0036790 | 005001039-6 | UPPER MARLBORO, MD | Attachment | CX350 BKT | STRICK | 36" Digging Bucket w/ U35 Teeth | Attachments | 2019 | New | Rental |
| EQ0036789 | 0005002665-6 | FOLCROFT, PA | Attachment | CX350 BKT | STRICK | 36" Digging Bucket w/ U45 Esco Teeth and Pins | Attachments | 2019 | New | Rental |
| EQ0036803 | 1011793-2 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 54" Digging Bucket w/6 U45 Teeth | Attachments | 2019 | New | Rental |
| EQ0036807 | 1011793-3 | UPPER MARLBORO, MD | Attachment | CX350 BKT | STRICK | 60" Digging Bucket w/6 U45 Teeth | Attachments | 2019 | New | Rental |
| EQ0036811 | 0005004720-3 | UPPER MARLBORO, MD | Attachment | R936 BKT | STRICK | 60" Digging Bucket w/ 6X U45 Teeth and Pins | Attachments | 2019 | New | Rental |
| EQ0036825 | DEQ181408 | BALTIMORE ESSEX | Model | HB2500 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0036844 | DEQ182185 | TOTOWA, NJ | Model | MB1500 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0036845 | B97019 | TOTOWA, NJ | Attachment | CX160 | B&D | MB1500 Top Mount | Attachments | 2019 | New | Rental |
| EQ0036882 | DEQ190284 | VINELAND, NJ | Model | MB1000 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0036887 | B98002 | VINELAND, NJ | Attachment | SBU340 TOP MOUNT | EPIROC | TB240 Bracket | Attachments | 2019 | New | Rental |
| EQ0036888 | DEQ182272 | BALTIMORE ESSEX | Model | MB1650 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0036889 | 291290-1-1 | BALTIMORE ESSEX | Attachment | CX210 | EPIROC | MOUNTING BRACKET | Attachments | 2019 | New | Rental |
| EQ0036893 | B99866 | FREDERICK, MD | Attachment | CX300 | EPIROC | HB2500 Top Mount CX250/CX300 | Attachments | 2019 | New | Rental |
| EQ0036914 | B99867 | GREENWOOD, DE | Attachment | TOPMOUNT | EPIROC | HB2500 Bracket | Attachments | 2019 | New | Rental |
| EQ0036936 | 200109-2 | BALTIMORE ESSEX | Attachment | CX160 THUMB | STRICK | 24" 2-Tine Main Pin Hyd QH | Attachments | 2019 | New | Rental |
| EQ0036937 | 200842-1 | VINELAND, NJ | Attachment | CX160 THUMB | STRICK | 24" 2-Tine Main Pin Hyd QH | Attachments | 2019 | New | Rental |
| EQ0036944 | 200096-10 | TOTOWA, NJ | Attachment | CX210 THUMB | STRICK | 4-Tine Main Pin Hyd QH Thumb | Attachments | 2019 | New | Rental |
| EQ0036960 | 201128 | UPPER MARLBORO, MD | Attachment | CX210 THUMB | STRICK | Main Pin Hyd Thumb, cplr length to fit 48-54" bkt | Attachments | 2019 | New | Rental |
| EQ0036971 | 200336 | FREEHOLD, NJ | Attachment | CX210 THB | STRICK | 4-tine main pin hyd thmb cx210 | Attachments | 2019 | New | Rental |
| EQ0037017 | 0005002672-10 | UPPER MARLBORO, MD | Attachment | CX210/245 BKT | STRICK | 36" Bucket w/(5) U35 esco teeth | Attachments | 2019 | New | Rental |
| EQ0037048 | AKR56386 | BALTIMORE ESSEX | Attachment | 1021CPLR | IRB | 1021/1121 JRB 420 Coupler | Attachments | 2019 | New | Rental |
| EQ0037049 | AKR56334 | GREENWOOD, DE | Attachment | 1021/1121 BKT | IRB | 6 YD GP Bucket w/ 4X6 interchge w/ boe | Attachments | 2019 | New | Rental |
| EQ0037173 | 0005002994-43 | FOLCROFT, PA | Attachment | CX350 BKT | STRICK | 60" Bkt for CX350 | Attachments | 2019 | New | Rental |
| EQ0037175 | 7DTCA23215 | VINELAND, NJ | Attachment | KIT | LEICA | Rover Kit | Attachments | 2019 | New | Rental |
| EQ0037179 | n/a | BALTIMORE ESSEX | Attachment | KIT | LEICA | Base Station | Attachments | 2019 | New | Rental |
| EQ0037189 | 410000891 | BALTIMORE ESSEX | Model | TL10V | TAKEUC | TL10V2-CR | Construction Equipment | 2017 | Used | Rental |
| EQ0037257 | DEQ182184 | TOTOWA, NJ | Model | MB1500 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0037298 | B98807 | TOTOWA, NJ | Attachment | CX160 | EPIROC | MB1500 Top Mount | Attachments | 2019 | New | Rental |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0037343 | DEQ182169 | FOLCROFT, PA | Model | HB2500 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0037344 | B99668 | FOLCROFT, PA | Attachment | HB2500 TM | EPIROC | CX240 Topmount | Attachments | 2019 | New | Rental |
| EQ0037348 | DEQ190092 | FREDERICK, MD | Model | MB1650 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0037349 | 291293-1-1 | FREDERICK, MD | Attachment | CX210 | B&D | MB1650 Topmount | Attachments | 2019 | New | Rental |
| EQ0037350 | DEQ190210 | UPPER MARLBORO, MD | Model | MB1000 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0037351 | 291370-1-1 | UPPER MARLBORO, MD | Attachment | CX145 | EPIROC | MB1000 | Attachments | 2019 | New | Rental |
| EQ0037354 | CI3246 | VINELAND, NJ | Attachment | AP600 | CONEQT | 24" High Flow, Heavy Duty, 3-Line | Attachments | 2019 | New | Rental |
| EQ0037355 | CI3247 | VINELAND, NJ | Attachment | AP600 | CONEQT | 24" High Flow, Heavy Duty, 3-Line | Attachments | 2019 | New | Rental |
| EQ0037369 | NJ56B2161 | UPPER MARLBORO, MD | Model | CX80C | CASE | 7'2" Arm; RT; MF Aux Hyd; | Construction Equipment | 2019 | New | Rental |
| EQ0037466 | 5002869-17L | FREDERICK, MD | Attachment | CX37 BKT | STRICK | 12" Bucket w/23 Series Teeth and Pins | Attachments | 2019 | New | Rental |
| EQ0037659 | 291294-1 | FREEHOLD, NJ | Attachment | CX210 | WERKBR | MB1650 Topmount | Attachments | 2019 | New | Rental |
| EQ0037670 | 424248 | UPPER MARLBORO, MD | Attachment | 721BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2019 | New | Rental |
| EQ0037792 | 32321 | UPPER MARLBORO, MD | Attachment | CX80C | STRICK | CX80/CX75 coupler | Attachments | 2019 | New | Rental |
| EQ0037792 | 31102 | BALTIMORE ESSEX | Attachment | CX245D | STRICK | CX245 Coupler | Attachments | 2019 | New | Rental |
| EQ0037805 | 1010265-1 | BALTIMORE ESSEX | Attachment | GRAPPLE | STRICK | Grapple for CX210/245/160 | Attachments | 2019 | New | Rental |
| EQ0037810 | 0005002661-04 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 30" Bucket w/(3) U35 esco teeth | Attachments | 2019 | New | Sales |
| EQ0037812 | 0005004525-03 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 36" Bucket w/(3) U35 esco teeth | Attachments | 2019 | New | Sales |
| EQ0037814 | 0005004303-42 | BALTIMORE, MD | Attachment | CX250/300 BKT | STRICK | 42" Digging Bucket w/5 U35 Teeth | Attachments | 2019 | New | Sales |
| EQ0037815 | 1008568-2 | VINELAND, NJ | Attachment | CX250/300 BKT | STRICK | 48" Bucket w/Smooth Edge | Attachments | 2019 | New | Sales |
| EQ0037819 | 136201-7 | BALTIMORE, MD | Attachment | GRAPPLE | STRICK | 2/3 Grapple to fit CX250/300 | Attachments | 2019 | New | Rental |
| EQ0037823 | 0005001594-1 | ABERDEEN, MD | Attachment | CX350 BKT | STRICK | 30" Bkt for CX350 | Attachments | 2019 | New | Sales |
| EQ0037830 | 200395 | FREDERICK, MD | Attachment | CX350 THUMB | STRICK | Main Pin Hyd Thumb, cplr length to fit 48-54" bkt | Attachments | 2019 | New | Rental |
| EQ0037831 | 1011512-1 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 54" Bkt for CX350 | Attachments | 2019 | New | Sales |
| EQ0037843 | 1SW74-30106 | BALTIMORE ESSEX | Model | SW504 | SAKAI | 51" Double Drum (9,175 lbs) | Construction Equipment | 2019 | New | Rental |
| EQ0037855 | N4C103718 | FREEHOLD, NJ | Attachment | 850MWT/LGP | CASE | 24" Closed SALT HD; 120" PAT Blade; Leica Ready | Construction Equipment | 2019 | New | Rental |
| EQ0037857 | N4C107286 | UPPER MARLBORO, MD | Attachment | 1650M | CASE | LGP; 28" Open ULTRALIFE; PAT Blade; Leica Ready | Construction Equipment | 2019 | New | Rental |
| EQ0037860 | I4734626 | FREDERICK, MD | Attachment | 21/121 BKT | CASE | 1.05 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2019 | New | Rental |
| EQ0037943 | DEQ190057 | GREENWOOD, DE | Model | HB3600 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0037944 | C00196 | FREEHOLD, NJ | Attachment | CX350 | B&D | HB3600 MOUNTING BRACKET | Attachments | 2019 | New | Rental |
| EQ0038072 | NKF247076 | BALTIMORE ESSEX | Model | 721G | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2019 | New | Rental |
| EQ0038073 | I4424248 | BALTIMORE ESSEX | Attachment | 721BKT | CASE | 3.0 cu. yd. Bucket w/BOE & CNH/JRB Coupler | Attachments | 2019 | New | Rental |
| EQ0038098 | I4742433 | TOTOWA, NJ | Attachment | 580/590 LOADER BKT | CASE | 93" 4x1 bkt w/toe PO | Attachments | 2019 | New | Rental |
| EQ0038136 | 14RH00112 | FREDERICK, MD | Model | RT14R | TERRAM | Gen2, ISO Control; 2 Speed; Cab w/Heat & Air | Construction Equipment | 2019 | New | Rental |
| EQ0038138 | 14RH00104 | BALTIMORE ESSEX | Model | RT14R | TERRAM | Gen2, ISO Control; 2 Speed; Cab w/Heat & Air | Construction Equipment | 2019 | New | Rental |
| EQ0038140 | 14RDB0112 | FREDERICK, MD | Attachment | RT14 BED | TERRAM | Dovetail Bed Assy, RT14R | Attachments | 2019 | New | Rental |
| EQ0038242 | 263327-11 | FREDERICK, MD | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2019 | New | Sales |
| EQ0038435 | 259266-164 | BALTIMORE ESSEX | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2019 | New | Sales |
| EQ0038459 | 254348-03 | FREDERICK, MD | Attachment | TB216THUMB | TAG | Hyd Thumb Kit / ATH2161 | Attachments | 2019 | New | Rental |
| EQ0038473 | 040319040 | GREENWOOD, DE | Model | MB10E00 | STNLY | Breaker w/Standard Pin Grabber Coupler | Attachments | 2019 | New | Rental |
| EQ0038481 | 252454-81 | UPPER MARLBORO, MD | Attachment | TW95BKT | TAG | 95" Light Material Bucket w/BOE; | Attachments | 2019 | New | Rental |
| EQ0038485 | 268051-178 | UPPER MARLBORO, MD | Attachment | TW95FORK | TAG | 48" Fork Assy / BTW95PF | Attachments | 2019 | New | Rental |
| EQ0038499 | 267097-7 | VINELAND, NJ | Attachment | CX57/60 CPLR | TAG | CX57C HD QA Cplr 27 | Attachments | 2019 | New | Rental |
| EQ0038502 | 267097-10 | GREENWOOD, DE | Attachment | BUCKET | TAG | 24" HD QCB28 Bkt Teeth | Attachments | 2019 | New | Rental |
| EQ0038555 | TKV80201094 | FREEHOLD, NJ | Model | TS80V | TAKEUC | TS80V-C50; Ride Control; 1/2" Poly Front Door; | Construction Equipment | 2019 | New | Rental |
| EQ0038558 | 500135L-35L | BALTIMORE ESSEX | Attachment | CX210/245 BKT | STRICK | 72" Ditching Bucket | Attachments | 2019 | New | Rental |
| EQ0038613 | 165002 | BALTIMORE ESSEX | Attachment | RC-45 | FAE | Rock Grinder for Excavator | Attachments | 2019 | New | Sales |
| EQ0038621 | 53416 | BALTIMORE ESSEX | Attachment | TB250/257 CPLR | FAE | Dromone Manual Coupler | Attachments | 2019 | New | Rental |
| EQ0038672 | 165004 | BALTIMORE ESSEX | Attachment | RC-120 | FAE | Rock Grinder for Excavator | Attachments | 2017 | Used | Rental |
| EQ0038781 | 106841-1 | FREDERICK, MD | Attachment | CX160 THUMB | STRICK | QH 2-line main pin Hyd Thumb | Attachments | 2019 | New | Rental |
| EQ0038833 | 286272-1-1 | FREDERICK, MD | Attachment | CX160 THUMB | WERKBR | Hydraulic, coupler length, 3-line | Attachments | 2019 | New | Rental |
| EQ0038844 | 1E9M51886FE007212 | FOLCROFT, PA | Model | TACK TRAILER | ETNYRE | USED Towable Tack Trailer 600 gal | Trailers | 2015 | Used | Sales |
| EQ0038866 | I# 033065 | UPPER MARLBORO, MD | Model | XP-HT | CBI | Log Screw | Attachments | 2019 | New | Rental |
| EQ0038959 | n/a | BALTIMORE ESSEX | Attachment | XP-HT TOPMOUNT | CBI | CX80 Topmount | Attachments | 2019 | New | Rental |
| EQ0038960 | I# 33310074 | UPPER MARLBORO, MD | Attachment | XP-HT TOPMOUNT | CBI | Skid Steer Topmount | Attachments | 2019 | New | Rental |
| EQ0038985 | 4019 | FOLCROFT, PA | Model | RP170E | ROADTE | 8' paver | Construction Equipment | 0 | Used | Sales |
| EQ0039015 | 0005000676-36 | GREENWOOD, DE | Attachment | CX350 BKT | STRICK | 54" Digging Bucket w/5 U45 Teeth | Attachments | 2019 | New | Rental |
| EQ0039067 | n/a | FREEHOLD, NJ | Attachment | TAILGATE | TEREX | TA300 Tailgate | Attachments | 2019 | New | Sales |
| EQ0039085 | I# 9246020417 | GREENWOOD, DE | Attachment | CX210 | EPIROC | HB2500 Topmount | Attachments | 2019 | New | Rental |
| EQ0039109 | n/a | FOLCROFT, PA | Attachment | LS46 FORKS | JRB | 60" HI VIS QC WL FORKS | Attachments | 0 | Used | Rental |
| EQ0039251 | 334285 | BALTIMORE ESSEX | Attachment | CX350 BKT | CASE | 70" Digging Bucket | Attachments | 2018 | New | Rental |
| EQ0039297 | DEQ190628 | TOTOWA, NJ | Model | MB1000 | EPIROC | Hyd Breaker | Attachments | 2018 | New | Rental |
| EQ0039298 | 292388-1-2 | TOTOWA, NJ | Attachment | CX145 | EPIROC | MB1000 | Attachments | 2018 | New | Rental |
| EQ0039407 | NA | BALTIMORE ESSEX | Attachment | HOPPER | ROADTE | UNIVERSAL HOPPER INSERTS | Attachments | 2019 | New | Rental |
| EQ0039703 | 047239 | TOTOWA, NJ | Model | R936 | LIEBHR | COMPACT EXCAVATOR | Construction Equipment | 2019 | New | Rental |
| EQ0039716 | 109032 | UPPER MARLBORO, MD | Model | A918 | LIEBHR | Compact Wheeled Excavator | Construction Equipment | 2019 | New | Rental |
| EQ0039732 | 260110-54 | BALTIMORE ESSEX | Attachment | TB280/290/370 BKT | TAKEUC | USED 24" QA Bucket / BQC07024 | Construction Equipment | 0 | Used | Rental |
| EQ0039859 | 543992 | GREENWOOD, DE | Attachment | 76INCH | BRADCO | 76" Smooth Bucket | Attachments | 2019 | New | Rental |
| EQ0039909 | NKF250015 | GREENWOOD, DE | Model | 821G | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2020 | New | Sales |
| EQ0039931 | I# 424248-1 | UPPER MARLBORO, MD | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2019 | New | Rental |
| EQ0039944 | 06052019-25 | BALTIMORE ESSEX | Attachment | CX210/245 BKT | STRICK | 60" Tilt Bucket | Attachments | 2019 | New | Rental |
| EQ0039980 | 0005000642-03 | UPPER MARLBORO, MD | Attachment | CX130/145 THUMB | STRICK | 10" Universal Mechanical Thumb (Non Cplr Length) | Attachments | 2019 | New | Rental |
| EQ0039990 | 9H00369 | FREDERICK, MD | Attachment | RT9 | TERRAM | Cab w/Heat/AC, 2 speed hydro trans w/rock bed | Construction Equipment | 2019 | New | Rental |
| EQ0040038 | 0619-13127-3/1 | GREENWOOD, DE | Attachment | 821/921 BKT | TRM | 6.0 cuyd x 118" wide Rollout Bkt - JRB 418 | Attachments | 2019 | New | Rental |
| EQ0040041 | CX245D | FREDERICK, MD | Attachment | CX245 TRACKS | BUX | 49 LINK Roadliner Greased track w/ 600 MM | Attachments | 2019 | New | Rental |
| EQ0040042 | CX245D | FREDERICK, MD | Attachment | CX245 TRACKS | BUX | 49 LINK Roadliner Greased track w/ 600 MM | Attachments | 2019 | New | Rental |
| EQ0040045 | I# 424248 | UPPER MARLBORO, MD | Attachment | 721CPL | CASE | XT - Case/JRB Coupler | Attachments | 2019 | New | Rental |
| EQ0040109 | 272057-68 | GREENWOOD, DE | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2019 | New | Sales |
| EQ0040127 | AK9PLR75TX30873 | VINELAND, NJ | Attachment | R936 | JRB | Coupler | Attachments | 2019 | New | Rental |
| EQ0040171 | 1013843-16 | GREENWOOD, DE | Attachment | CX210/245 BKT | STRICK | 48" Hi-Cap Bucket w/U35 Esco Teeth | Attachments | 2019 | New | Rental |
| EQ0040210 | 30300 | VINELAND, NJ | Attachment | CX130/145 CPLR | STRICK | Coupler | Attachments | 2019 | New | Rental |
| EQ0040280 | I# 10240PF | BALTIMORE ESSEX | Attachment | 42INCH | VIRNIG | 42" Fork Tines | Attachments | 2019 | New | Rental |
| EQ0040353 | 201077-3 | UPPER MARLBORO, MD | Attachment | CX160 THUMB | STRICK | 2 Tine - mate w/EQ27397 Rake | Attachments | 2019 | New | Rental |
| EQ0040354 | 05312019-015 | BALTIMORE ESSEX | Attachment | CP60 | STRICK | Pulverizer to fit CX350 - Direct Pin/No Cplr | Attachments | 2019 | New | Rental |
| EQ0040394 | 254432-183 | BALTIMORE ESSEX | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2019 | New | Sales |
| EQ0040398 | 9H00376 | UPPER MARLBORO, MD | Attachment | RT9 | TERRAM | Gen3, Cab w/Heat/AC, 2 speed hydro trans | Attachments | 2019 | New | Rental |
| EQ0040399 | 9H00374 | VINELAND, NJ | Attachment | RT9 | TERRAM | Gen3, Cab w/Heat/AC, 2 speed hydro trans | Attachments | 2019 | New | Rental |
| EQ0040373 | 9H00373 | UPPER MARLBORO, MD | Attachment | RT9 | TERRAM | Gen3, Cab w/Heat/AC, 2 speed hydro trans | Attachments | 2019 | New | Rental |
| EQ0040414 | 071913216-1-1 | VINELAND, NJ | Attachment | 821CPLR | TRM | 821/921 ISO coupler w/ hyd kit VOLVO | Attachments | 2019 | New | Rental |
| EQ0040425 | n/a | GREENWOOD, DE | Model | M8X208 | STNLY | BRACKET ONLY | Attachments | 2019 | New | Rental |
| EQ0040449 | 274621-2-1 | BALTIMORE ESSEX | Attachment | CX160 THUMB | WERKBR | 3-Tine Progressive Link | Attachments | 2019 | New | Rental |
| EQ0040469 | 1013843-5 | TOTOWA, NJ | Attachment | CX210/245 BKT | STRICK | 36" Bucket with U35 Esco Teeth | Attachments | 2019 | New | Rental |
| EQ0040501 | 33092 | UPPER MARLBORO, MD | Attachment | A918 | STRICK | Coupler - P/U CX160 compatible attachments | Attachments | 2019 | New | Rental |
| EQ0040502 | 33094 | TOTOWA, NJ | Attachment | A918 | STRICK | Coupler - P/U CX160 compatible attachments | Attachments | 2019 | New | Rental |
| EQ0040504 | 33051 | TOTOWA, NJ | Attachment | R936CPL | STRICK | R936/CX250/300 HYD COMBO COUPLER | Attachments | 2019 | New | Rental |
| EQ0040524 | n/a | TOTOWA, NJ | Attachment | TAILGATE | TEREX | Tailgate | Attachments | 2019 | New | Sales |
| EQ0040553 | NGC735044 | VINELAND, NJ | Model | 580SNWT | CASE | Used; PKP - "S" Type Powershift; Single Aux Hyd; | Construction Equipment | 2019 | Used | Rental |
| EQ0040576 | NK57K1293 | BALTIMORE ESSEX | Model | CX245D | CASE | NO Dozer; 9'8" Arm; 31.5" RT; MF Aux Hyd; | Construction Equipment | 2019 | New | Rental |
| EQ0040620 | I4761255 | FREEHOLD, NJ | Attachment | 78INCH | CASE | 78" HD Ext w/SmartFit Teeth | Attachments | 2019 | New | Rental |
| EQ0040752 | 195178-05-01 | FREDERICK, MD | Attachment | CX250 GRAPTOR | AMI | 48" Graptor Bucket w/(5) Esco U35 Teeth | Attachments | 2019 | New | Rental |
| EQ0040809 | off33196 | VINELAND, NJ | Attachment | CD901 | ROADTE | cd901-150qr1 | Attachments | 0 | Used | Sales |
| EQ0040848 | 5004105-18L | UPPER MARLBORO, MD | Attachment | CX75/80 BKT | STRICK | 18" Bucket with (4) J250 Cat Series Teeth | Attachments | 2019 | New | Rental |
| EQ0040850 | 5004105-19L | UPPER MARLBORO, MD | Attachment | CX75/80 BKT | STRICK | 18" Bucket with (4) J250 Cat Series Teeth | Attachments | 2019 | New | Rental |
| EQ0040864 | MO27897A35 | TOTOWA, NJ | Attachment | PLC24 | SIMEX | 24" High Flow Road Planer | Attachments | 2019 | New | Rental |
| EQ0040899 | 144774 | GREENWOOD, DE | Attachment | CX145 KLAW | ROCKLN | Krypto Klaw Stnd Duty 48" w/3 Esco Ultralok Teeth | Attachments | 2019 | New | Rental |
| EQ0040920 | 32529 | BALTIMORE ESSEX | Attachment | CX245D | STRICK | Coupler | Attachments | 2019 | New | Rental |
| EQ0041008 | 250C111 | VINELAND, NJ | Attachment | UPX 250 CC | LABOU | Concrete Cracking Jaw | Attachments | 2019 | New | Rental |
| EQ0041010 | SN250P104 | VINELAND, NJ | Attachment | UPX 250 CP | LABOU | Concrete Pulverizer Jaw | Attachments | 2019 | New | Rental |
| EQ0041128 | DEQ191536 | TOTOWA, NJ | Model | MB1200 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0041129 | DEQ191407 | UPPER MARLBORO, MD | Model | MB1500 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0041132 | DEQ190943 | BALTIMORE ESSEX | Model | MB2500 | EPIROC | Hyd Breaker | Attachments | 2019 | New | Rental |
| EQ0041176 | 200472-2 | BALTIMORE ESSEX | Attachment | CX245 | STRICK | Thumb cylinder | Attachments | 2019 | New | Rental |
| EQ0041219 | n/a | GREENWOOD, DE | Attachment | PLATE | MISC | Stick extension for CX210-245 | Attachments | 2019 | New | Rental |
| EQ0041248 | I4423069 | FREEHOLD, NJ | Attachment | 580/590N | CASE | 24" IH BACKHOE BUCKET | Attachments | 2018 | Used | Sales |
| EQ0041282 | 9DR0313 | BALTIMORE ESSEX | Attachment | RT9 BED | TERRAM | RT9 Standard bed | Attachments | 2019 | New | Rental |
| EQ0041297 | 14746-13336 | GREENWOOD, DE | Attachment | TB290 CPLR | STRICK | TB290/580 MAN COUPLER | Attachments | 2019 | New | Rental |
| EQ0041328 | J000126966-9 | GREENWOOD, DE | Attachment | 76INCH | BRADCO | 76" Bucket TOOTH | Attachments | 2019 | New | Rental |
| EQ0041341 | J000126966-10 | UPPER MARLBORO, MD | Attachment | 76INCH | BRADCO | 76" Bucket TOOTH | Attachments | 2019 | New | Rental |
| EQ0041511 | 514600706 | BALTIMORE ESSEX | Model | TB2150 | TAKEUC | TB2150CR | Construction Equipment | 2019 | New | Rental |
| EQ0041514 | 236783-56 | BALTIMORE ESSEX | Attachment | TB2150 THUMB | TAKEUC | Hydraulic Thumb Kit, Not Coupler Length | Attachments | 2019 | New | Rental |
| EQ0041765 | 27784 | UPPER MARLBORO, MD | Model | HP1014 | ATLCOP | Breaker | Attachments | 0 | Used | Rental |
| EQ0041804 | 002512 | FREDERICK, MD | Attachment | SSQC30 | CBI | Stump Shear for CX350 | Attachments | 2019 | New | Rental |

| EQ0041834 | 254432-194 | UPPER MARLBORO, MD | Attachment | CX57/60 BKT | TAG | 36" Bucket | Attachments | 0 | Used | Rental | |
| EQ0041835 | SQ4QCL-TB00114 | BALTIMORE ESSEX | Attachment | TB2150 CPLR | STRICK | HYDRAULIC COUPLER KIT TB2150 | Attachments | 2019 | New | Sales | |
| EQ0041866 | 264607-RC | FREDERICK, MD | Attachment | CX130/145 CPLR | ROTOBC | R4 Titrotator to grab Grapple - also fits TB2150 | Attachments | 2019 | New | Sales | |
| EQ0041930 | 14859-13449 | BALTIMORE, MD | Attachment | CX350 BKT | STRICK | 48" Ditch Cleaning Bucket | Attachments | 2019 | New | Sales | |
| EQ0041931 | 298716-2 | BALTIMORE ESSEX | Attachment | TB210THUMB | TAG | TB210 Thumb / ATH2161 | Attachments | 2019 | New | Sales | |
| EQ0041935 | 252060-03 | BALTIMORE, MD | Attachment | TB230THUMB | TAG | Hydraulic Thumb / ATH230I | Attachments | 2019 | New | Sales | |
| EQ0042027 | BQC14524 | BALTIMORE ESSEX | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2019 | New | Sales | |
| EQ0042070 | VG18121523 | UPPER MARLBORO, MD | Attachment | 72INCH | TAKEUC | 72" Smoothv Low Profile Bucket / ABLU-725-057 | Attachments | 2019 | New | Sales | |
| EQ0042105 | NA | GREENWOOD, DE | Attachment | TB175 | MISC | PB/EC/HC TB175 QA | Attachments | 2008 | Used | Rental | |
| EQ0042154 | N/D7K1228 | UPPER MARLBORO, MD | Attachment | CX245D | CASE | cx245d | Construction Equipment | 2019 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0042188 | 2700308 | FREDERICK, MD | Model | H7I P | HAMM | Canopy Compactor W/ 66" padfoot drum | Construction Equipment | 2020 | New | Rental | |
| EQ0042238 | 14826-13516 | GREENWOOD, DE | Attachment | CX75/80 BKT | STRICK | 42" Smooth Bucket w/BOE to fit Yanmar SV100 | Attachments | 2019 | New | Sales | |
| EQ0042476 | 1013581-1 | BALTIMORE ESSEX | Attachment | GRAPPLE | STRICK | 2/3 Grapple to fit CX470 | Attachments | 2019 | New | Rental | |
| EQ0042492 | 11100 | BALTIMORE, MD | Model | CH-400 | CASE | 12,000 ftlb breaker w/tm cx470/490 | Attachments | 2019 | New | Sales | |
| EQ0042543 | 5006170-09L | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 60" Ditching Bucket w/BOE | Attachments | 2019 | New | Sales | |
| EQ0042554 | 565041 | FREDERICK, MD | Attachment | 580/590SN | JRB | 48" Tines; 60" Carriage; JRB 416 Interchange | Attachments | 2019 | New | Sales | |
| EQ0042661 | 5005992-07L | GREENWOOD, DE | Attachment | TB290 BKT | STRICK | 18" Bucket to fit TB290 w/ pins | Attachments | 2019 | New | Sales | |
| EQ0042665 | 5003478-50L | GREENWOOD, DE | Attachment | TB290 BKT | STRICK | 24" Bucket to fit TB290 w/ pins | Attachments | 2019 | New | Sales | |
| EQ0042666 | 5005992-16L | FREDERICK, MD | Attachment | TB290 BKT | STRICK | 24" Bucket to fit TB290 w/ pins | Attachments | 2019 | New | Sales | |
| EQ0042940 | DEQ191448 | FREDERICK, MD | Model | MB1650 | EPIROC | Hyd Breaker | Attachments | 2020 | New | Rental | |
| EQ0042941 | C04708 | FREDERICK, MD | Model | CX210 | EPIROC | MB1650 Topmount | Attachments | 2020 | New | Rental | |
| EQ0043061 | 279 | FREEHOLD, NJ | Model | RP195 | ROADTE | Paver | Construction Equipment | 2013 | Used | Sales | |
| EQ0043102 | 2057 | FOLCROFT, PA | Model | RX700E-3 | ROADTE | USED MILLING MACHINE | Construction Equipment | 2013 | Used | Rental | |
| EQ0043109 | I4747539 | FREEHOLD, NJ | Attachment | 580/590 LOADER BKT | CASE | 93" HD LONG LIPW/BOE | Attachments | 2019 | New | Sales | |
| EQ0043128 | C03959 | BALTIMORE ESSEX | Attachment | MBX208 TM | STNLY | Topmount to fit CX130/145 & TB2150 | Attachments | 2019 | New | Sales | |
| EQ0043129 | n/a | FREDERICK, MD | Attachment | MBX208 | STNLY | Bracket for MBX208 TB285/290 | Attachments | 2019 | New | Sales | |
| EQ0043177 | AKRPLR4TX31709 | BALTIMORE ESSEX | Attachment | CX130/145 CPLR | JRB | Powerlatch | Attachments | 2019 | New | Sales | |
| EQ0043186 | 1119-13942-3/1 | UPPER MARLBORO, MD | Attachment | 102/L/1121 BKT | TRM | 5.5 cuyd x 124" QH Pin-On Bucket w/BOE | Attachments | 2019 | New | Sales | |
| EQ0043222 | 412100784 | UPPER MARLBORO, MD | Model | TL12R | TAKEUC | TRK LDR/T/M | Construction Equipment | 2018 | Used | Rental | |
| EQ0043296 | 90113 | TOTOWA, NJ | Attachment | 48INCH | BLUE | 48" Pallet Fork Assembly / 5,000# | Attachments | 2019 | New | Sales | |
| EQ0043338 | 7F58L1417KB353074 | VINELAND, NJ | Model | MLT4060K | MAGNUM | Mobile Light Tower | Support Equipment | 2019 | New | Sales | |
| EQ0043348 | 153829 | UPPER MARLBORO, MD | Attachment | 84INCH | BRADCO | 84" Smooth I High Capacity Bucket | Attachments | 2019 | New | Sales | |
| EQ0043431 | AKR60128 | TOTOWA, NJ | Attachment | 521/621 BKT | JRB | 3.0yd Pin-On QF Bucket | Attachments | 2019 | New | Sales | |
| EQ0043430 | AKR60471 | GREENWOOD, DE | Attachment | 821/921 BKT | JRB | 4.25yd QP Pin-On Bucket | Attachments | 2019 | New | Sales | |
| EQ0043771 | NL57K1369 | FREDERICK, MD | Model | CX245D | CASE | w/Dozer; 9'8"Arm; 31.5"RT; MF Aux Hyd; Cplr Ready | Construction Equipment | 2019 | New | Sales | |
| EQ0043879 | I4-424248 | FREDERICK, MD | Attachment | 621CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2019 | New | Sales | |
| EQ0043951 | 5700160 205-25 | BALTIMORE ESSEX | Attachment | TIRES | MISC | 721GXT SMOOTH SOLID TIRES | Attachments | 2019 | New | Sales | |
| EQ0043962 | 5007119-21 | TOTOWA, NJ | Attachment | CX210 THUMB | STRICK | 4-Tine Hyd Universal, NOT Coupler Length | Attachments | 2020 | New | Sales | |
| EQ0043963 | 568537 | BALTIMORE ESSEX | Attachment | HITCH | MISC | Hitch combo SSL adapter | Attachments | 2020 | New | Sales | |
| EQ0044112 | NA | GREENWOOD, DE | Attachment | STEEL | BLK | 88 Triple grouser track shoes | Attachments | 2020 | New | Sales | |
| EQ0044373 | 155796 | BALTIMORE, MD | Attachment | 48INCH | VIRNIG | 48" Skid Steer Forks | Attachments | 2020 | New | Sales | |
| EQ0044398 | 5000674605 | BALTIMORE ESSEX | Attachment | CX210/245 BKT | STRICK | 42" Bucket w/(5) U35 Esco teeth | Attachments | 2020 | New | Sales | |
| EQ0044399 | 71106 | BALTIMORE, MD | Attachment | CX245 THUMB | STRICK | QH hyd thumb cx245 | Attachments | 2020 | New | Sales | |
| EQ0044445 | 201129 | BALTIMORE ESSEX | Attachment | CX210 TMB | STRICK | DM Thumb for CX210/245 | Attachments | 2020 | New | Sales | |
| EQ0044403 | 200294 | GREENWOOD, DE | Attachment | PLATE | MISC | Extendable Dipper Stick for Volvo EW180 | Attachments | 2020 | New | Sales | |
| EQ0044440 | 32534 | FREDERICK, MD | Attachment | CX245D | STRICK | Coupler rdy with kit for CX210/245 | Attachments | 2020 | New | Sales | |
| EQ0044447 | NJC7P1207 | FREDERICK, MD | Model | CX350D | CASE | 10'8" Arm; 27.6" ST; Single pmp flw, prt bi-direct | Construction Equipment | 2018 | Used | Rental | |
| EQ0044509 | 5000674607 | BALTIMORE ESSEX | Attachment | CX210/245 BKT | STRICK | 42" Hi-Cap Bucket w/(5) U35 Esco teeth | Attachments | 2020 | New | Sales | |
| EQ0044524 | 235316-12 | FREDERICK, MD | Attachment | CX80CPLR | TAG | QA QC30 for CX80 | Attachments | 0 | New | Rental | |
| EQ0044574 | 252723-28 | GREENWOOD, DE | Attachment | TB250/257 THUMB | STRICK | Hydraulic Thumb / ATH250-2I | Attachments | 2020 | New | Rental | |
| EQ0044579 | DEQ180768 | VINELAND, NJ | Model | MB1200 | EPIROC | USED Hyd Breaker | Attachments | 2018 | Used | Sales | |
| EQ0044580 | 895908 | VINELAND, NJ | Attachment | CX160 | EPIROC | MB1200 Topmount | Attachments | 2018 | Used | Sales | |
| EQ0044686 | 09A19837 | UPPER MARLBORO, MD | Attachment | MBX15 | STNLY | MBX15E03 Hammer attach w/ pins for grabber cplr | Attachments | 2018 | Used | Sales | |
| EQ0044707 | NA | GREENWOOD, DE | Attachment | BD548S | GME | 48" Steel Trench Box Spreaders | Attachments | 2020 | New | Sales | |
| EQ0044754 | 33567 | BALTIMORE ESSEX | Attachment | CX130/145 CPLR | STRICK | Coupler | Attachments | 2020 | New | Sales | |
| EQ0044765 | 33550 | BALTIMORE ESSEX | Attachment | CX210/245 CPLR | STRICK | Coupler | Attachments | 2020 | New | Sales | |
| EQ0044870 | | FREDERICK, MD | Attachment | SHELL KIT | SAKAI | 544DF 84" Pad Foot Kit | Attachments | 2020 | New | Rental | |
| EQ0044872 | J00078486 | BALTIMORE ESSEX | Attachment | PC138 BKT | C&P | 48" ditching bucket | Attachments | 0 | Used | Sales | |
| EQ0044878 | 200282 | BALTIMORE ESSEX | Attachment | 88 BOOM | PWCE | 30 ft. Jib for PC490LC | Attachments | 0 | Used | Sales | |
| EQ0044937 | 0005003028-22 | BALTIMORE ESSEX | Attachment | CX210/245 BKT | STRICK | 48" Hi-Cap Bucket w/(6) U35 esco teeth | Attachments | 2019 | New | Sales | |
| EQ0044939 | 29067-05 | UPPER MARLBORO, MD | Attachment | CX75/80 BKT | STRICK | 30" Digging Bucket w/Teeth | Attachments | 0 | Used | Rental | |
| EQ0044954 | RX-505E-4-4006 | VINELAND, NJ | Model | RX505 | ROADTE | Milling Machine | Construction Equipment | 2020 | New | Rental | |
| EQ0045051 | pt4 48046508 | GREENWOOD, DE | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2020 | New | Sales | |
| EQ0045069 | 772320-248BKT | FREEHOLD, NJ | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2020 | New | Sales | |
| EQ0045081 | 774066-248KT | FREEHOLD, NJ | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2020 | New | Sales | |
| EQ0045394 | 283704-33 | TOTOWA, NJ | Attachment | TB235/240 CPLR | TAG | QA Coupler / BQC13500 | Attachments | 2020 | New | Sales | |
| EQ0045421 | BQC12524 | BALTIMORE ESSEX | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2020 | New | Sales | |
| EQ0045429 | 253534-56 | UPPER MARLBORO, MD | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2020 | New | Sales | |
| EQ0045433 | 12524 | BALTIMORE ESSEX | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2020 | New | Sales | |
| EQ0045464 | 15152-13742 | BALTIMORE ESSEX | Attachment | TB280 CPLR | STRICK | TB280/580N Manual Combo Coupler | Attachments | 2020 | New | Sales | |
| EQ0045475 | 202493-01-01 | VINELAND, NJ | Attachment | CX350 GRAPTOR | AMI | 48" Grapor Bucket w/(5) CAT I460 Teeth | Attachments | 2020 | New | Sales | |
| EQ0045495 | 284551-09 | FREDERICK, MD | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2020 | New | Sales | |
| EQ0045543 | 33572 | FREDERICK, MD | Attachment | CX350CPL | STRICK | Coupler | Attachments | 2020 | New | Sales | |
| EQ0045658 | 1022299-1 | UPPER MARLBORO, MD | Attachment | CX210/245 BKT | STRICK | 42" swivel bucket for TB285/290 | Attachments | 2020 | New | Sales | |
| EQ0045672 | 2016001 | BALTIMORE ESSEX | Attachment | 18INCH | FFC | 18" High-Flow, 3-Line, 14 Pin | Attachments | 2020 | New | Sales | |
| EQ0045729 | 71557 | GREENWOOD, DE | Attachment | CX210 TMB | STRICK | 4-tine QH Thumb for CX210 | Attachments | 2020 | New | Sales | |
| EQ0045755 | 575107 | BALTIMORE, MD | Attachment | TL12 | BRADCO | 84" Smooth Lip Bucket | Attachments | 2020 | New | Sales | |
| EQ0045766 | 276099-27 | UPPER MARLBORO, MD | Attachment | TB290THUMB | TAG | Main pin Thumb | Attachments | 2020 | New | Sales | |
| EQ0045685 | 1017628-10 | FREDERICK, MD | Attachment | CX75/80 BKT | STRICK | 48" Tilt Bucket | Attachments | 2020 | New | Sales | |
| EQ0045810 | 1023302-1 | BALTIMORE ESSEX | Attachment | CX210/245 BKT | STRICK | 60" Tilt Bucket | Attachments | 2020 | New | Sales | |
| EQ0045845 | 293006-63 | UPPER MARLBORO, MD | Attachment | TB250/260 BKT | TAKEUC | 12" QA Bucket | Attachments | 2020 | New | Sales | |
| EQ0045943 | 438048 | GREENWOOD, DE | Attachment | SCALE | LOADRI | Scale System - LR913a | Attachments | 2020 | New | Sales | |
| EQ0046026 | CX245D | FREDERICK, MD | Attachment | 49 LINK | MISC | 49 LINK Roadliner Greased track w/ 600 MM | Attachments | 2020 | New | Sales | |
| EQ0046034 | 194833 | FREEHOLD, NJ | Attachment | 580SNWT | WOODS | 24" IAW Bucket | Attachments | 0 | Used | Sales | |
| EQ0046101 | pt# 87368710 | FREDERICK, MD | Attachment | 580/590 LOADER BKT | CASE | 93" PIN ON 580/590 Loader Bkt | Attachments | 2020 | New | Sales | |
| EQ0046185 | H90520 | FREDERICK, MD | Attachment | CX245 | HKX | HKX Hydraulic kit - Rotation only | Attachments | 2020 | New | Sales | |
| EQ0046235 | 71583 | UPPER MARLBORO, MD | Attachment | CX250/300 THUMB | STRICK | Main Pin Hyd Thumb, cplr length to fit 48"-54" bkt | Attachments | 2020 | New | Sales | |
| EQ0046268 | C07364 | VINELAND, NJ | Attachment | SB452 TOP MOUNT | EPIROC | CX75/80 Topmount - PIN GRABBER | Attachments | 2020 | New | Sales | |
| EQ0046272 | C05441 | FREEHOLD, NJ | Attachment | HB3600 TOPMOUNT | EPIROC | CX350 Topmount | Attachments | 2020 | New | Sales | |
| EQ0046275 | DEQ206389 | GREENWOOD, DE | Attachment | HC350 | EPIROC | Shaker | Attachments | 2020 | New | Sales | |
| EQ0046276 | 287753-1-1 | GREENWOOD, DE | Attachment | HC350 TOPMOUNT | EPIROC | CX37 TOPMOUNT | Attachments | 2020 | New | Sales | |
| EQ0046283 | DEQ186864 | BALTIMORE ESSEX | Model | HC1050 | EPIROC | Shaker | Attachments | 2020 | New | Sales | |
| EQ0046292 | DEQ186862 | VINELAND, NJ | Model | HC1050 | EPIROC | Shaker | Attachments | 2020 | New | Sales | |
| EQ0046294 | C07323 | VINELAND, NJ | Attachment | HC1050 TOPMOUNT | EPIROC | CX250/CX300 Topmount | Attachments | 2020 | New | Sales | |
| EQ0046296 | C07322 | VINELAND, NJ | Attachment | HC1050 TOPMOUNT | EPIROC | CX250/CX300 Topmount | Attachments | 2020 | New | Sales | |
| EQ0046350 | 0520-14871-1/1 | UPPER MARLBORO, MD | Attachment | PLATE | MISC | CX210 Breaker Cap MDP20R | Attachments | 2020 | New | Sales | |
| EQ0046385 | 312410-4 | FREDERICK, MD | Attachment | CX57/60 CPLR | TAG | Powertilt Coupler / Manual Bottom | Attachments | 2020 | New | Sales | |
| EQ0046442 | J00012095-1 | UPPER MARLBORO, MD | Attachment | CX130/145 BKT | JRB | 36" HD Bucket with Esco Teeth | Attachments | 2020 | New | Sales | |
| EQ0046437 | 5007507-42 | VINELAND, NJ | Attachment | CX57/60 BKT | STRICK | 24" Bucket w/(5) 23 series teeth | Attachments | 2020 | New | Sales | |
| EQ0046481 | 40827 | FREEHOLD, NJ | Attachment | CX250/300 CPLR | STRICK | Coupler | Attachments | 2020 | New | Sales | |
| EQ0046527 | 5007998-10 | UPPER MARLBORO, MD | Attachment | CX57/80 BKT | STRICK | 12" Bucket w/(3) 23 series teeth | Attachments | 2020 | New | Sales | |
| EQ0046533 | 5005991-43L | ABERDEEN, MD | Attachment | CX37 BKT | STRICK | 18" Bucket 4X 23 SER TEETH W PINS | Attachments | 2020 | New | Sales | |
| EQ0046535 | 5006848-112 | FREDERICK, MD | Attachment | CX37 BKT | STRICK | 18" Bucket 4X 23 SER TEETH W PINS | Attachments | 2020 | New | Sales | |
| EQ0046559 | 1020773-2 | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 30" Bucket w/(5) U30 esco teeth | Attachments | 2020 | New | Sales | |
| EQ0046584 | I446584 | FREDERICK, MD | Attachment | TIRES | MISC | 26.5-25 Galaxy Smooth with new Case wheel | Attachments | 2020 | New | Sales | |
| EQ0046585 | 3103 | FREDERICK, MD | Attachment | EAGLE10 | ROADTE | 10' Screed for RP195E Paver | Attachments | 2020 | New | Sales | |
| EQ0046687 | NGC732041 | TOTOWA, NJ | Model | 580SN | CASE | Used Backhoe w/ IT Coupler and 4x1 Bucket | Construction Equipment | 2020 | Used | Rental | |
| EQ0046740 | 317442-2 | GREENWOOD, DE | Attachment | CX245CPLR | TAG | Powertilt Coupler / Manual Bottom | Attachments | 2016 | Used | Rental | |
| EQ0046776 | H90684 | BALTIMORE ESSEX | Attachment | CX350 | HKX | Bi-directional, multi-function hydraulic kit 10'8" | Attachments | 2020 | New | Sales | |
| EQ0046777 | H90805 | BALTIMORE ESSEX | Attachment | CX350D | HKX | Add'l tubing for 13'3" arm - arm piping only | Attachments | 2020 | New | Sales | |
| EQ0046887 | 5006088-01 | TOTOWA, NJ | Attachment | R936 | STRICK | 2-3 Grapple - R936 Compact Top / CX300 Bottom | Attachments | 2020 | New | Sales | |
| EQ0046820 | 13419-12009 | FREDERICK, MD | Attachment | CX26/30 THUMB | STRICK | Main Pin Hyd Thumb, No Cplr, No mesh w/pins to fit | Attachments | 2020 | New | Sales | |
| EQ0047015 | 72286 | TOTOWA, NJ | Attachment | 721CPLR | ACS | Coupler w/Hyd Coupler Kit | Attachments | 2020 | New | Sales | |
| EQ0047016 | 72154 | TOTOWA, NJ | Attachment | 721BKT | ACS | 2.75yd x 108" 4-in-1 Bucket w/BOE for CNH/ACS QC | Attachments | 2020 | New | Sales | |
| EQ0047026 | 321309-1 | BALTIMORE ESSEX | Attachment | CX80CPLR | TAG | Powertilt Coupler / Manual Bottom | Attachments | 2020 | New | Sales | |
| EQ0047027 | 321399-2 | UPPER MARLBORO, MD | Attachment | CX80CPLR | TAG | Powertilt Coupler / Manual Bottom | Attachments | 2020 | New | Sales | |
| EQ0047052 | 1023464-1 | FREDERICK, MD | Attachment | GRAPPLE | STRICK | 2/3 Grapple to fit CX250/300 | Attachments | 2020 | New | Sales | |
| EQ0047403 | EX1548T | VINELAND, NJ | Model | EX1 | MGL | Track Screenplant | Construction Equipment | 2019 | New | Sales | |
| EQ0047411 | 294202-80 | UPPER MARLBORO, MD | Attachment | TB280/290/370 BKT | TAG | USED 24" QA Bucket / BQC07024 | Attachments | 2019 | New | Sales | |
| EQ0047488 | 3116118HR | GREENWOOD, DE | Attachment | CX130/145 THUMB | STRICK | 18" Universal Hydraulic Thumb | Attachments | 2017 | New | Sales | |
| EQ0047516 | 1024762-6 | BALTIMORE ESSEX | Attachment | CX80 THUMB | STRICK | 12" Universal Hyd Thumb, QH | Attachments | 2020 | New | Sales | |

| ID | Number | Location | Type | Model | Mfr | Description | Category | Year | Cond | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0047545 | 111129 | FOLCROFT, PA | Model | A924 | LIEBHR | A924 | Construction Equipment | 2020 | New | Rental |
| EQ0047563 | 616050 | UPPER MARLBORO, MD | Attachment | SC-60T | ZZ | CX80 Plate Tamper / sc60 Hyd Compactor per EM | Attachments | 2017 | Used | Sales |
| EQ0047617 | 563553 | GREENWOOD, DE | Model | PT-07 | HELAC | CX80 Powertilt Coupler | Attachments | 0 | Used | Sales |
| EQ0047618 | 4000033400 | UPPER MARLBORO, MD | Attachment | CX75/80 BKT | C&P | 48" Ditch bucket | Attachments | 0 | Used | Rental |
| EQ0047652 | 5007463-7 | BALTIMORE ESSEX | Attachment | CX350 BKT | STRICK | 36" Digging Bucket w/U45 ESCO Teeth and pins | Attachments | 2021 | New | Rental |
| EQ0047851 | NJM452052 | BALTIMORE ESSEX | Model | TV380 | CASE | Cab, EH Controls; High Flow + Pkg; | Construction Equipment | 2018 | Used | Sales |
| EQ0047902 | | | | | FREEHOLD, NJ | 48" Bucket (trade in Britton-No sn) | Attachments | 0 | Used | Sales |
| EQ0047918 | 158400074 | UPPER MARLBORO, MD | Model | TB257FR | TAKEUC | TB257FRCR | Construction Equipment | 2021 | New | Rental |
| EQ0047950 | 5008777-46L | FREDERICK, MD | Attachment | TB290 BKT | STRICK | 30" Tooth Bucket 5x (250 / 1x3252 w pins | Attachments | 2020 | New | Rental |
| EQ0048005 | 33861 | FREEHOLD, NJ | Attachment | CX245 CPLR | STRICK | Hydraulic Coupler | Attachments | 2020 | New | Sales |
| EQ0048056 | 120-15664-1/2 | FREEHOLD, NJ | Attachment | 821/921 BKT | TRM | 4.50yd Pin-On Bucket | Attachments | 2020 | New | Sales |
| EQ0048058 | 120-15664-1/4 | GREENWOOD, DE | Attachment | 821/921 BKT | TRM | 4.50yd Pin-On Bucket | Attachments | 2020 | New | Sales |
| EQ0048172 | 250401-3.0BKT | UPPER MARLBORO, MD | Attachment | 721BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2020 | New | Sales |
| EQ0048185 | L-36 | BALTIMORE ESSEX | Attachment | SAFETY EDGE | MISC | SAFETY EDGE SYSTEM | Attachments | 2020 | New | Sales |
| EQ0048186 | R-36 | BALTIMORE ESSEX | Attachment | NOTCH WEDGE | MISC | Notch Wedge System | Attachments | 2020 | New | Sales |
| EQ0048206 | n/a | UPPER MARLBORO, MD | Attachment | TAILGATE | TEREX | TA300 Tailgate | Attachments | 2020 | New | Sales |
| EQ0048207 | n/a | UPPER MARLBORO, MD | Attachment | TAILGATE | TEREX | TA300 Tailgate | Attachments | 2020 | New | Sales |
| EQ0048254 | UNKNOWN | TOTOWA, NJ | Attachment | CX210/245 BKT | ESCO | 48" Tooth Bucket | Attachments | 2020 | New | Rental |
| EQ0048266 | 106295 | FREEHOLD, NJ | Attachment | SSBKT | BLUE | 78" Low Profile Smooth Bucket w/BOE | Attachments | 2020 | New | Rental |
| EQ0048519 | 333915-110 | FREDERICK, MD | Attachment | CX80 BKT | STRICK | 24" QA Bucket / BQC14524 | Attachments | 2020 | New | Sales |
| EQ0048603 | 174281 | BALTIMORE, MD | Attachment | 72INCH | TAKEUC | 72" Smooth/Low Profile Bucket / ABLU-725-057 | Attachments | 2020 | New | Sales |
| EQ0048649 | 168664 | UPPER MARLBORO, MD | Attachment | 84INCH | BRADCO | 84" Tooth/High Capacity Bucket / ABLU-84T-100 | Attachments | 2020 | New | Sales |
| EQ0048657 | 3421-84BKT | UPPER MARLBORO, MD | Attachment | 84INCH | BRADCO | 84" Tooth/High Capacity Bucket / ABLU-84T-100 | Attachments | 2020 | New | Sales |
| EQ0048688 | 5500140E122835 | UPPER MARLBORO, MD | Model | TW95C2 | TAKEUC | TW95C2HS | Construction Equipment | 2021 | New | Rental |
| EQ0048690 | 252425-84 | GREENWOOD, DE | Attachment | TW958BKT | TAG | 95", 2.00 cu yd GP Bucket w/BOE | Attachments | 2021 | New | Rental |
| EQ0048691 | 288542-146 | GREENWOOD, DE | Attachment | TW95FORK | TAG | 48" Fork Assy / BTW95PF | Attachments | 2021 | New | Rental |
| EQ0048876 | pt# 47638091 | FREEHOLD, NJ | Attachment | 221BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2020 | New | Sales |
| EQ0048882 | pt# 47638091 | FREEHOLD, NJ | Attachment | 221BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2020 | New | Sales |
| EQ0048952 | 494407-84BKT | UPPER MARLBORO, MD | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2021 | New | Sales |
| EQ0049007 | pt# 48046508 | FREEHOLD, NJ | Attachment | 580/590N | CASE | 24" W BACKHOE BUCKET | Attachments | 2020 | New | Sales |
| EQ0049099 | 170000597 | FREDERICK, MD | Model | TB370 | TAKEUC | TB370CR | Construction Equipment | 2020 | New | Sales |
| EQ0049101 | 5011203-63L | GREENWOOD, DE | Attachment | TB280/290/370 BKT | TAKEUC | 24" Pin-On Bkt for Pin Grabber Cplr/ ABE-290-PO24T | Attachments | 2021 | New | Rental |
| EQ0049108 | 334789-1 | GREENWOOD, DE | Attachment | TB280/290/370 BKT | TAG | 16" Bucket, Pin On | Attachments | 2021 | New | Sales |
| EQ0049109 | 334789-2 | GREENWOOD, DE | Attachment | TB280/290/370 BKT | TAG | 20" Bucket, Pin On | Attachments | 2021 | New | Sales |
| EQ0049111 | 5007461-02L | BALTIMORE ESSEX | Attachment | TB290 BKT | STRICK | 18" bkt | Attachments | 2021 | New | Rental |
| EQ0049202 | pt# 48046508 | FREEHOLD, NJ | Attachment | 580/590N | CASE | 24" W BACKHOE BUCKET | Attachments | 2021 | New | Sales |
| EQ0049312 | PT# 47639090 | VINELAND, NJ | Attachment | 221/321 BKT | CASE | 1.70 cuyd Light Material Bkt for SSL Coupler w/BOE | Attachments | 2021 | New | Sales |
| EQ0049333 | 412100615 | BALTIMORE ESSEX | Model | TL12R | TAKEUC | TRK LDR/TFM | Construction Equipment | 2018 | Used | Rental |
| EQ0049354 | 5005951-64 | VINELAND, NJ | Attachment | CX250/300 BKT | CASE | 54" bucket | Attachments | 2021 | New | Sales |
| EQ0049367 | J000139619-1 | UPPER MARLBORO, MD | Attachment | CX145THUMB | C&P | MP Hydraulic Thumb | Attachments | 2021 | New | Sales |
| EQ0049378 | NM57X1414 | FREEHOLD, NJ | Model | CX245D | CASE | NO Dozer; 9'8"Arm; 31.5"RT; MF Aux Hyd; Cplr Ready | Construction Equipment | 2021 | New | Rental |
| EQ0049442 | 275724-20 | GREENWOOD, DE | Attachment | TB250/260 BKT | TAKEUC | 18" QA BUCKET / BQC14518 | Attachments | 2021 | New | Sales |
| EQ0049544 | C19018RA | VINELAND, NJ | Attachment | GRAPPLE | QUEST | CX250 3.OVER 2 TINE GRAPPLE | Attachments | 0 | Used | Sales |
| EQ0049688 | 38879 | GREENWOOD, DE | Attachment | SV540 KIT | SAKAI | SV540 SHELL KIT | Attachments | 0 | Used | Sales |
| EQ0049684 | PT# 735064016 | FREEHOLD, NJ | Attachment | TB280BKT | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 0 | Used | Rental |
| EQ0049713 | n/a | UPPER MARLBORO, MD | Attachment | TB280BKT | TAG | 18" QA Bucket off of EQ31842 | Attachments | 2018 | Used | Rental |
| EQ0049765 | 5010969-27 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 72" Ditching Bucket w/BOE & Pins | Attachments | 2021 | New | Rental |
| EQ0049791 | 72743 | BALTIMORE ESSEX | Attachment | 621/721 FORKS | STRICK | 72" w/JRB Series 416 Hook Up-96" Carriage | Attachments | 2021 | New | Sales |
| EQ0050025 | 15352251 | TOTOWA, NJ | Attachment | TAILGATE | TEREX | Tailgate | Attachments | 2021 | New | Rental |
| EQ0050122 | CX245 | ABERDEEN, MD | Attachment | STEEL | BUX | STEEL TRACK | Attachments | 2021 | New | Sales |
| EQ0050123 | J000960839-1 | GREENWOOD, DE | Attachment | PC88 BKT | C&P | 36" Bucket to fit Komatsu PC88 | Attachments | 2017 | Used | Sales |
| EQ0050232 | 1034566-2 | GREENWOOD, DE | Attachment | CX130/145 BKT | STRICK | 24" Ditching Bucket w/BOE | Attachments | 2021 | New | Sales |
| EQ0050256 | 12465-04 | FREEHOLD, NJ | Attachment | CX210/245 BKT | STRICK | 42" Bucket w/(5) U35 Esco teeth | Attachments | 2021 | New | Sales |
| EQ0050273 | 5011413-08 | UPPER MARLBORO, MD | Attachment | CX350 BKT | STRICK | 54" Digging Bucket | Attachments | 2021 | New | Sales |
| EQ0050281 | 1032492-1 | BALTIMORE ESSEX | Attachment | GRAPPLE | STRICK | 2/3 Grapple to fit CX350 | Attachments | 2021 | New | Sales |
| EQ0050283 | 5007410-24 | GREENWOOD, DE | Attachment | CX250/300 BKT | STRICK | 60" Bucket w/ (7) U35 esco teeth | Attachments | 2021 | New | Sales |
| EQ0050290 | 1023741-2 | FREDERICK, MD | Attachment | CX250/300 BKT | STRICK | 36" Bucket w/(5) U35 esco teeth | Attachments | 2021 | New | Sales |
| EQ0050298 | 5005331-37 | FREEHOLD, NJ | Attachment | CX130/145 BKT | STRICK | 42" Bucket w/(5) U25 esco teeth | Attachments | 2021 | New | Sales |
| EQ0050325 | 762020-25 | BALTIMORE ESSEX | Attachment | CX80 THUMB | STRICK | 12" Universal Hyd Thumb, QH | Attachments | 2021 | New | Sales |
| EQ0050368 | 175868 | GREENWOOD, DE | Attachment | 72INCH | TAKEUC | 72" Smooth/Low Profile Bucket / ABLU-725-057 | Attachments | 2021 | New | Sales |
| EQ0050416 | 621401 | VINELAND, NJ | Attachment | 78INCH | BRADCO | 78" Smooth Bucket w/BOE | Attachments | 2021 | New | Sales |
| EQ0050426 | 176910 | BALTIMORE ESSEX | Attachment | CX145 KLAW | ROCKLN | 42" HD/HC w/5 Esco U30 Series Teeth | Attachments | 2021 | New | Sales |
| EQ0050428 | 176911 | UPPER MARLBORO, MD | Attachment | CX210 KLAW | ROCKLN | SD 36" w/5 U30 Teeth;also fits 160 & 245 w/MPG | Attachments | 2021 | New | Sales |
| EQ0050439 | C11131 | VINELAND, NJ | Attachment | HB3600 TOPMOUNT | EPIROC | JD3505G Topmount | Attachments | 2021 | New | Sales |
| EQ0050506 | DEQ201420 | GREENWOOD, DE | Model | MB1200 | EPIROC | Hyd Breaker | Attachments | 2021 | New | Rental |
| EQ0050507 | C11166 | GREENWOOD, DE | Attachment | CX160 | EPIROC | MB1200 Topmount | Attachments | 2021 | New | Rental |
| EQ0050523 | BE5133736 | FREEHOLD, NJ | Attachment | HC350 | EPIROC | Shaker | Attachments | 2021 | New | Sales |
| EQ0050523 | 1488040005530 | UPPER MARLBORO, MD | Attachment | HC350 TOPMOUNT | EPIROC | TB240 "QA" Topmount | Attachments | 2021 | New | Sales |
| EQ0050524 | BE5134344 | UPPER MARLBORO, MD | Attachment | HC350 | EPIROC | Shaker | Attachments | 2021 | New | Sales |
| EQ0050525 | 1487030005488 | UPPER MARLBORO, MD | Attachment | HC350 TOPMOUNT | EPIROC | TB260 "QA" Topmount | Attachments | 2021 | New | Sales |
| EQ0050526 | BE5134346 | GREENWOOD, DE | Attachment | HC350 | EPIROC | Shaker | Attachments | 2021 | New | Sales |
| EQ0050527 | C08957 | GREENWOOD, DE | Attachment | HC350 TOPMOUNT | EPIROC | CX37 TOPMOUNT | Attachments | 2021 | New | Sales |
| EQ0050528 | BE5134345 | BALTIMORE ESSEX | Attachment | HC350 | EPIROC | Shaker | Attachments | 2021 | New | Sales |
| EQ0050529 | C14258 | BALTIMORE ESSEX | Attachment | HC350 TOPMOUNT | EPIROC | CX37 TOPMOUNT | Attachments | 2021 | New | Sales |
| EQ0050530 | C11259 | FREDERICK, MD | Attachment | HC350 TOPMOUNT | EPIROC | CX57/CX80 Topmount | Attachments | 2021 | New | Sales |
| EQ0050532 | BE5134417 | FREDERICK, MD | Model | HC350 | EPIROC | Shaker | Attachments | 2021 | New | Sales |
| EQ0050533 | C11260 | FREDERICK, MD | Attachment | HC350 TOPMOUNT | EPIROC | CX57/CX80 Topmount | Attachments | 2021 | New | Sales |
| EQ0050534 | BE5133236 | UPPER MARLBORO, MD | Model | HC450 | EPIROC | Shaker | Attachments | 2021 | New | Sales |
| EQ0050541 | C11247 | UPPER MARLBORO, MD | Attachment | HC450 TOPMOUNT | EPIROC | CX80 Topmount | Attachments | 2021 | New | Sales |
| EQ0050541 | C10033 | FREEHOLD, NJ | Attachment | HC450 TOPMOUNT | EPIROC | 580SN Topmount | Attachments | 2021 | New | Sales |
| EQ0050543 | C11122 | BALTIMORE ESSEX | Attachment | HC450 TOPMOUNT | EPIROC | CX135/CX145 Topmount | Attachments | 2021 | New | Sales |
| EQ0050571 | C11296 | BALTIMORE ESSEX | Attachment | SB452 TOP MOUNT | EPIROC | CX75/CX80 Topmount Pin On | Attachments | 2021 | New | Sales |
| EQ0050589 | C11232 | FREDERICK, MD | Attachment | CX160 | EPIROC | MB1200 Topmount | Attachments | 2021 | New | Sales |
| EQ0050594 | DEQ201034 | BALTIMORE ESSEX | Model | MB1500 | EPIROC | Hyd Breaker | Attachments | 2021 | New | Sales |
| EQ0050595 | C11130 | BALTIMORE ESSEX | Attachment | CX160 | EPIROC | MB1500 Topmount | Attachments | 2021 | New | Sales |
| EQ0050596 | DEQ201080 | BALTIMORE ESSEX | Model | MB1500 | EPIROC | Hyd Breaker | Attachments | 2021 | New | Sales |
| EQ0050597 | C11227 | BALTIMORE ESSEX | Attachment | CX160 | EPIROC | MB1500 Topmount | Attachments | 2021 | New | Sales |
| EQ0050598 | DEQ201085 | BALTIMORE ESSEX | Model | MB1500 | EPIROC | Hyd Breaker | Attachments | 2021 | New | Sales |
| EQ0050599 | C11235 | FREDERICK, MD | Attachment | CX160 | EPIROC | MB1500 Topmount | Attachments | 2021 | New | Sales |
| EQ0050695 | pt#841428964 | BALTIMORE ESSEX | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2021 | New | Sales |
| EQ0050783 | BE5132566 | FREDERICK, MD | Model | HC150 | EPIROC | Shaker | Attachments | 2021 | New | Sales |
| EQ0050784 | C11506 | FREDERICK, MD | Attachment | HC150 TOPMOUNT | EPIROC | TB230/TB240 Pin Grabber Topmount | Attachments | 2021 | New | Sales |
| EQ0050828 | DEQ201470 | GREENWOOD, DE | Model | MB1000 | EPIROC | Hyd Breaker | Attachments | 2019 | Used | Rental |
| EQ0050845 | PT# 735064016 | FREEHOLD, NJ | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 0 | Used | Rental |
| EQ0050847 | pt# 735185006 | TOTOWA, NJ | Attachment | 78INCH | CASE | 78" HD Ext w/SmartFit Teeth | Attachments | 2021 | New | Sales |
| EQ0050906 | 5011081-43 | BALTIMORE ESSEX | Attachment | BTH370 | TAKEUC | HYD THUMB KIT TB175 / 180/280/290 | Attachments | 2021 | New | Sales |
| EQ0050973 | 187105 | UPPER MARLBORO, MD | Attachment | 76INCH | BRADCO | 76" Tooth Bucket / BTL1076T | Attachments | 2021 | New | Sales |
| EQ0051073 | 289646-50 | UPPER MARLBORO, MD | Attachment | TB230THUMB | TAG | Hydraulic Thumb / ATH2030 | Attachments | 2021 | New | Sales |
| EQ0051324 | 356443-50 | FREDERICK, MD | Attachment | TB250/257 THUMB | TAKEUC | Hydraulic Thumb / ATH250-2I | Attachments | 2021 | New | Sales |
| EQ0051332 | 370926-24 | UPPER MARLBORO, MD | Attachment | TB250/257 THUMB | TAKEUC | Hydraulic Thumb / ATH250-2I | Attachments | 2021 | New | Sales |
| EQ0051344 | 344005-18 | BALTIMORE ESSEX | Attachment | TB260THUMB | TAG | Hydraulic Thumb / ATH2060 | Attachments | 2021 | New | Sales |
| EQ0051381 | 2639935 | TOTOWA, NJ | Attachment | 3D KIT | LEICA | 3D Kit for 850M | Attachments | 0 | Used | Rental |
| EQ0051391 | 251069-3.0BKT | BALTIMORE ESSEX | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2021 | New | Sales |
| EQ0051397 | C12200 | BALTIMORE ESSEX | Attachment | CX160 | EPIROC | HC350 Mounting Bracket | Attachments | 2021 | New | Sales |
| EQ0051417 | pt# 48046508 | FREEHOLD, NJ | Attachment | 580/590N | CASE | 24" W BACKHOE BUCKET | Attachments | 2021 | New | Sales |
| EQ0051407 | n/a | FREEHOLD, NJ | Attachment | 580/590N | CASE | 24" W BACKHOE BUCKET | Attachments | 2021 | New | Sales |
| EQ0051554 | 14RK00211 | UPPER MARLBORO, MD | Model | RT14R | TERRAM | Gen2, ISO Control, 2 Speed; Cab w/Heat & Air | Construction Equipment | 2021 | New | Rental | U S BANK-N/P |
| EQ0051555 | 14RD802003 | UPPER MARLBORO, MD | Attachment | RT14 BED | TERRAM | Dovetail Bed Assy, RT14R | Construction Equipment | 2021 | New | Rental |
| EQ0051560 | 14RK00218 | TOTOWA, NJ | Model | RT14R | TERRAM | Gen2, ISO Control, 2 Speed; Cab w/Heat & Air | Construction Equipment | 2021 | New | Rental | U S BANK-N/P |
| EQ0051561 | 14RD80210 | TOTOWA, NJ | Attachment | RT14 BED | TERRAM | Dovetail Bed Assy, RT14R | Attachments | 2021 | New | Rental |
| EQ0051568 | 12907000013 | FREDERICK, MD | Attachment | 580/590 LOADER BKT | CASE | 93" 4x1 QA Loader Bucket | Attachments | 2021 | New | Rental |
| EQ0051663 | 375110 | UPPER MARLBORO, MD | Attachment | 84INCH | BRADCO | 84" Tooth Bucket | Attachments | 2021 | New | Sales |
| EQ0051696 | C12721 | UPPER MARLBORO, MD | Attachment | HC450 TOPMOUNT | EPIROC | CX80 Topmount | Attachments | 2021 | New | Sales |
| EQ0051730 | 329364-135 | FREEHOLD, NJ | Attachment | TB235/240 CPLR | TAG | QA Coupler / BQC13500 | Attachments | 2021 | New | Sales |
| EQ0051835 | 109981 | TOTOWA, NJ | Attachment | 96INCH | BLUE | 96" Six Way Dozer Blade | Attachments | 2021 | New | Sales |
| EQ0051851 | J000147706-1 | FREDERICK, MD | Attachment | CX210/245 BKT | JRB | 42" Bucket w/(5) U35 Esco teeth | Attachments | 2021 | New | Sales |
| EQ0051948 | n/a | UPPER MARLBORO, MD | Attachment | 80S36S | GME | 36" Steel Trench Box Spreaders | Attachments | 2021 | New | Sales |
| EQ0051948 | 180269 | BALTIMORE ESSEX | Attachment | 80INCH | TAKEUC | 80" Smooth Bucket | Attachments | 2021 | New | Sales |
| EQ0052069 | 2104749-01-02 | BALTIMORE ESSEX | Attachment | CX57 JAWBONE | AMI | 24" Jawbone Bucket w/(5) Esco U20 Teeth | Attachments | 2021 | New | Rental |
| EQ0052077 | 2104749-02-01 | BALTIMORE ESSEX | Attachment | CX80 JAWBONE | AMI | 30" Jawbone Bucket w/(6) Esco U20 Teeth | Attachments | 2021 | New | Rental |
| EQ0052079 | 2104749-03-02 | BALTIMORE ESSEX | Attachment | CX80 GRAPTOR | AMI | 24" Graptor Bucket w/(4) Esco U20 Teeth | Attachments | 2021 | New | Rental |

| Asset | Serial | Location | Type | Model | Mfr | Description | Category | Year | Cond | S/R | Lender |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQ0052080 | 2104750-04-01 | BALTIMORE ESSEX | Attachment | CX145 JAWBONE | AMI | 30" Jawbone Bucket w/(4) Esco U30 Teeth | Attachments | 2021 | New | Sales | |
| EQ0052081 | 2104750-05-01 | BALTIMORE ESSEX | Attachment | CX145 JAWBONE | AMI | 36" Jawbone Bucket w/(5) Esco U30 Teeth | Attachments | 2021 | New | Rental | |
| EQ0052084 | 2104751-01-01 | BALTIMORE ESSEX | Attachment | CX245 GRAPTOR | AMI | 42" Graptor Bucket w/(5) Esco U35 Teeth | Attachments | 2021 | New | Sales | |
| EQ0052086 | 2104752-01-01 | FOLCROFT, PA | Attachment | CX300 GRAPTOR | AMI | 48" Graptor Bucket w/(5) Esco U35 Teeth | Attachments | 2021 | New | Rental | |
| EQ0052088 | 2104754-04-01 | FREEHOLD, NJ | Attachment | CX350 GRAPTOR | AMI | 48" Graptor Bucket w/(5) Esco U35 Teeth | Attachments | 2021 | New | Sales | |
| EQ0052089 | 2104754-01-01 | UPPER MARLBORO, MD | Attachment | CX350 GRAPTOR | AMI | 54" Graptor Bucket w/(5) Esco U35 Teeth | Attachments | 2021 | New | Rental | |
| EQ0052111 | J000146569-1 | BALTIMORE ESSEX | Attachment | TB280BKT | C&P | 30" Quick Hitch Bucket | Attachments | 2021 | New | Rental | |
| EQ0052112 | J000146570-1 | BALTIMORE ESSEX | Attachment | TB280BKT | C&P | 30" Quick Hitch Bucket | Attachments | 2021 | New | Sales | |
| EQ0052116 | C12313 | BALTIMORE ESSEX | Attachment | SB452 TOP MOUNT | EPIROC | TB280/290 "QA" Topmount / 9246020267 | Attachments | 2021 | New | Rental | |
| EQ0052117 | C12317 | BALTIMORE ESSEX | Attachment | SB452 TOP MOUNT | EPIROC | TB280/290 "QA" Topmount / 9246020267 | Attachments | 2021 | New | Rental | |
| EQ0052145 | pt# 47434018 | FREDERICK, MD | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2021 | New | Sales | |
| EQ0052327 | 287348-1-2 | VINELAND, NJ | Attachment | 521/621 BKT | WERKBR | 4.0 cuyd Bucket | Attachments | 2017 | Used | Rental | |
| EQ0052339 | SFTCD2128N1008903 | BALTIMORE ESSEX | Model | FT-16 DT HD | FEL | Dump Trailer | Trailers | | New | Sales | |
| EQ0052389 | CX245D | FREDERICK, MD | Model | 49 LINK | MISC | 49 LINK Roadliner Greased track w/ 600 MM | Attachments | 2021 | New | Rental | |
| EQ0052540 | NH57M1486 | GREENWOOD, DE | Model | CX250D | CASE | 9'10" Arm; ST; MF Aux Hyd; NOT Cplr Ready | Construction Equipment | 2022 | New | Rental | |
| EQ0052547 | NN57P1775 | UPPER MARLBORO, MD | Model | CX350D | CASE | 10'6" HD Arm; 31.5" ST; MF Aux Hyd; Cplr Ready | Construction Equipment | 2022 | New | Rental | CNH CAPITAL PAYABLE |
| EQ0052572 | 41455 | FOLCROFT, PA | Attachment | R936CPL | STRICK | R936/CX250/300 HYD COMBO COUPLER | Attachments | 2021 | New | Rental | |
| EQ0052641 | pt# 84399981 | VINELAND, NJ | Attachment | WATER KIT | CASE | Root Mounted Water Kit | Attachments | 2021 | New | Rental | |
| EQ0052659 | 2655025 | BALTIMORE ESSEX | Attachment | 3D KIT | LEICA | 3D Kit for CX480 | Attachments | 2021 | New | Rental | |
| EQ0052728 | pt# 67869904 | BALTIMORE ESSEX | Attachment | TAILGATE | TERRAM | RT14R TAILGATE | Attachments | 2021 | New | Sales | |
| EQ0052772 | 73295 | FREEHOLD, NJ | Attachment | CX210 THUMB | STRICK | 4-Tine Hyd QH to fit 36/42" Bkt w/5 teeth | Attachments | 2021 | New | Sales | |
| EQ0052785 | J000154459-1 | BALTIMORE ESSEX | Attachment | CX210 THUMB | JRB | CX210 THUMB | Attachments | 2021 | New | Rental | |
| EQ0052786 | 72782 | UPPER MARLBORO, MD | Attachment | 521/621 BKT | ACS | 2.5yd GP Bucket | Attachments | 2021 | New | Sales | |
| EQ0052865 | 5011571-2 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 24" Bucket w/(3) U45 Esco teeth | Attachments | 2021 | New | Sales | |
| EQ0052866 | 12747-01 | UPPER MARLBORO, MD | Attachment | CX350 BKT | STRICK | 24" Bucket w/(3) U45 Esco teeth | Attachments | 2021 | New | Rental | |
| EQ0052892 | pt# 48046508 | FREEHOLD, NJ | Attachment | 580/590N | CASE | 24" HW BACKHOE BUCKET | Attachments | 2021 | New | Sales | |
| EQ0052990 | pt# 735072016 | BALTIMORE ESSEX | Attachment | 72INCH | CASE | 72" HD Dirt Bucket w/BOE | Attachments | 2018 | New | Rental | |
| EQ0053013 | 1032138-11 | FREDERICK, MD | Attachment | CX210 TMB | STRICK | Weld On Hydraulic Thumb | Attachments | 2021 | New | Sales | |
| EQ0053042 | pt#20201 | VINELAND, NJ | Attachment | AUGER BIT | MCMILN | 12" Auger Bit w/ 2" Hex Hub | Attachments | 2021 | New | Sales | |
| EQ0053043 | pt#20201 | VINELAND, NJ | Attachment | AUGER BIT | MCMILN | 12" Auger Bit w/ 2" Hex Hub | Attachments | 2021 | New | Sales | |
| EQ0053044 | pt#20201 | VINELAND, NJ | Attachment | AUGER BIT | MCMILN | 12" Auger Bit w/ 2" Hex Hub | Attachments | 2021 | New | Sales | |
| EQ0053045 | pt#20201 | VINELAND, NJ | Attachment | AUGER BIT | MCMILN | 12" Auger Bit w/ 2" Hex Hub | Attachments | 2021 | New | Sales | |
| EQ0053048 | pt#20321 | FREDERICK, MD | Attachment | AUGER BIT | MCMILN | 18" Auger Bit w/ 2" Hex Hub | Attachments | 2021 | New | Sales | |
| EQ0053064 | pt#22839 | VINELAND, NJ | Attachment | 12EXT | MCMILN | 12" Extension w/ 2" Hex Hub | Attachments | 2021 | New | Sales | |
| EQ0053065 | pt#22839 | VINELAND, NJ | Attachment | 12EXT | MCMILN | 12" Extension w/ 2" Hex Hub | Attachments | 2021 | New | Sales | |
| EQ0053123 | n/a | TOTOWA, NJ | Attachment | AX24BKT | LIEBHR | 49", 1.50yd Bucket with Z40 C teeth | Attachments | 2021 | New | Sales | |
| EQ0053131 | 5808-14398 | GREENWOOD, DE | Attachment | TB260THUMB | STRICK | 12" Wide Weld-On Mechanical Thumb | Attachments | 2021 | New | Sales | |
| EQ0053149 | pt# 47935261 | BALTIMORE ESSEX | Attachment | 321CPLR | CASE | Quick Hitch Coupler | Attachments | 2021 | New | Rental | |
| EQ0053230 | 201202221 | FREDERICK, MD | Model | TL12R | TAKEUC | TL12R | Construction Equipment | 2016 | Used | Rental | |
| EQ0053324 | 2104754-01-02 | GREENWOOD, DE | Attachment | CX350 GRAPTOR | AMI | 54" Graptor Bucket w/(5) Esco U35 Teeth | Attachments | 2021 | New | Sales | |
| EQ0053376 | pt#SAV24 | FREDERICK, MD | Attachment | AUGER BIT | VIRNIG | 24" Auger Bit w/ 2" Hex Hub x 4' Length | Attachments | 2021 | New | Rental | |
| EQ0053437 | 326004408 | TOTOWA, NJ | Attachment | CX37C | CASE | Cab; 0'3" Long Arm; Auger; Standard Blade | Construction Equipment | 2023 | New | Rental | |
| EQ0053453 | 116001548 | BALTIMORE ESSEX | Model | CX57C | CASE | Cab; 6'3" Long Arm; Coupler Ready; Standard Blade | Construction Equipment | 2023 | New | Rental | |
| EQ0053515 | 170001063 | BALTIMORE ESSEX | Model | CX57C | CASE | TB370CL | Construction Equipment | 2023 | New | Rental | |
| EQ0053518 | 348609-27 | BALTIMORE ESSEX | Attachment | TB290/370 THUMB | TAKEUC | Hydraulic Thumb / ATH290X | Attachments | 2023 | New | Rental | |
| EQ0053527 | 170001907 | TOTOWA, NJ | Model | TB370 | TAKEUC | TB370CR | Construction Equipment | 2023 | New | Rental | |
| EQ0053529 | 391900-41 | TOTOWA, NJ | Attachment | TB280/290/370 CPLR | TAKEUC | QA Coupler / BQC07000 | Attachments | 2023 | New | Rental | |
| EQ0053529 | 391902-34 | TOTOWA, NJ | Attachment | TB280/290/370 BKT | TAKEUC | 24" QA Bucket / BQC07024 | Attachments | 2023 | New | Rental | |
| EQ0053530 | 379666-04 | TOTOWA, NJ | Attachment | TB290/370 THUMB | TAKEUC | Hydraulic Thumb / ATH290X | Attachments | 2023 | New | Rental | |
| EQ0053578 | 33476-1 | UPPER MARLBORO, MD | Attachment | CX130/145 BKT | STRICK | 24" Bucket w/(4) U25 Esco Teeth | Attachments | 2018 | Used | Rental | |
| EQ0053630 | 368355-133 | UPPER MARLBORO, MD | Attachment | TB250/257 THUMB | TAKEUC | Hydraulic Thumb | Attachments | 2021 | New | Sales | |
| EQ0053700 | 198036 | UPPER MARLBORO, MD | Attachment | 84INCH | BRADCO | 84" Smooth-High Capacity Bucket/ ABLU-84S-100 | Attachments | 2021 | New | Rental | |
| EQ0053795 | C15519 | GREENWOOD, DE | Attachment | HC450 TOPMOUNT | EPIROC | CX135/145 Topmount (adj flow on machine) | Attachments | 2021 | New | Rental | |
| EQ0053796 | C15520 | GREENWOOD, DE | Attachment | HC450 TOPMOUNT | EPIROC | CX135/145 Topmount (adj flow on machine) | Attachments | 2021 | New | Rental | |
| EQ0053805 | n/a | BALTIMORE ESSEX | Attachment | CX210/245 | BRICO | Stump Shear to fit CX235/CX245 "Pin-On" | Attachments | 2021 | New | Rental | |
| EQ0053908 | B93287 | FREDERICK, MD | Attachment | CX145 | EPIROC | MB1000 Topmount w/Pins | Attachments | 2021 | New | Rental | |
| EQ0053945 | 4008 | FOLCROFT, PA | Model | RX505 | ROADTE | Milling Machine | Construction Equipment | 2022 | New | Rental | DE LAGE LANDEN FINANCIAL |
| EQ0053950 | B95840 | GREENWOOD, DE | Attachment | SBU340 TOP MOUNT | EPIROC | 580N Bracket | Attachments | 2018 | Used | Sales | |
| EQ0054078 | 1036796-6 | GREENWOOD, DE | Attachment | CX210/245 BKT | STRICK | 72" Ditching Bucket | Attachments | 2021 | New | Rental | |
| EQ0054093 | n/a | GREENWOOD, DE | Attachment | PC360 THUMB | TAG | THUMB | Attachments | | Used | Rental | |
| EQ0054098 | 106429-90 | BALTIMORE ESSEX | Attachment | TB1140 BKT | TAG | 36" Digging Bucket | Attachments | | Used | Rental | |
| EQ0054100 | 464128 | BALTIMORE ESSEX | Attachment | TB1140 THUMB | GEITH | THUMB | Attachments | 0 | Used | Sales | |
| EQ0054141 | 13076-245 | BALTIMORE ESSEX | Attachment | CX210/245 BKT | STRICK | 42" Bucket w/(5) U35 esco teeth | Attachments | 2021 | New | Sales | |
| EQ0054145 | 1039276-1 | UPPER MARLBORO, MD | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2021 | New | Sales | |
| EQ0054146 | 14005-1 | FREDERICK, MD | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2021 | New | Rental | |
| EQ0054153 | 1037993-13 | VINELAND, NJ | Attachment | CX160 THUMB | STRICK | Main Pin Hyd Thumb QH for 36/42" 5 tooth bkt | Attachments | 2021 | New | Rental | |
| EQ0054154 | 73718 | BALTIMORE ESSEX | Attachment | CX250/300 THUMB | STRICK | Main Pin Hyd Thumb to fit 48"-54" bkt, no cplr | Attachments | 2021 | New | Rental | |
| EQ0054156 | 5017178-2 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 60" Ditching Bucket w/BOE and Pins | Attachments | 2021 | New | Rental | |
| EQ0054163 | 14967-12 | GREENWOOD, DE | Attachment | CX250/300 BKT | STRICK | 42" Hi Cap Bucket w/5 U35 esco teeth | Attachments | 2021 | New | Sales | |
| EQ0054172 | 43784 | UPPER MARLBORO, MD | Attachment | CX350CPL | STRICK | Hydraulic Coupler | Attachments | 2021 | New | Rental | |
| EQ0054176 | 13222-9 | BALTIMORE ESSEX | Attachment | CX350 BKT | STRICK | 54" Bucket w/U45 Esco teeth | Attachments | 2021 | New | Sales | |
| EQ0054177 | 5009302-1-ZC | UPPER MARLBORO, MD | Attachment | CX350 BKT | STRICK | 42" Digging Bucket w/ U45 Esco Teeth | Attachments | 2021 | New | Rental | |
| EQ0054178 | 5014962-14 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 42" Digging Bucket w/ U45 Esco Teeth | Attachments | 2021 | New | Rental | |
| EQ0054179 | 12747-05 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 36" Bucket w/ U45 esco teeth | Attachments | 2021 | New | Sales | |
| EQ0054181 | 1032270-1 | UPPER MARLBORO, MD | Attachment | CX350 BKT | STRICK | 30" Bucket w/U45 Esco Teeth and pins | Attachments | 2021 | New | Rental | |
| EQ0054224 | 12792-12 | FREDERICK, MD | Attachment | CX250/300 BKT | STRICK | 48" Hi-Cap Digging Bucket w/ 6 U35 Esco Teeth | Attachments | 2021 | New | Rental | |
| EQ0054244 | 15854-14444 | GREENWOOD, DE | Attachment | TB260THUMB | STRICK | Weld On Mechanical Thumb | Attachments | 2021 | New | Sales | |
| EQ0054405 | 66720 | FREDERICK, MD | Attachment | 580/590N | C&P | 36" Cemetery Style Kit Bucket | Attachments | 2020 | Used | Rental | |
| EQ0054412 | 55479 | FREEHOLD, NJ | Model | R914 | LIEBHR | R914 Compact w/Dozer Blade; Roadliner Track Pads | Construction Equipment | 2020 | New | Rental | |
| EQ0054421 | 23838 | FOLCROFT, PA | Model | PR736LGP | LIEBHR | PR736 LGP w/6-way Blade; | Construction Equipment | 2023 | New | Rental | |
| EQ0054436 | NPC101114 | BALTIMORE ESSEX | Model | 650M | CASE | WT; 20" Closed SALT HD; 108" Blade | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0054440 | NNC104053 | TOTOWA, NJ | Model | 850PM/WT/LGP | CASE | 28" Closed SALT HD; 124" Blade; 3D Leica Installed | Construction Equipment | 2023 | New | Rental | |
| EQ0054456 | 361567-2 | BALTIMORE ESSEX | Attachment | L566 CPL R | TAG | Hydraulic Multi-Coupler to fit L566 | Attachments | | New | Rental | |
| EQ0054472 | NNS8F1120 | FREEHOLD, NJ | Model | CX170E | CASE | 9'10" Arm; 23.6" ST; MF Aux Hyd; Cplr Rdy;2D Leica | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0054488 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2021 | New | Rental | |
| EQ0054510 | NNM400842 | FOLCROFT, PA | Model | TV620B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2022 | New | Rental | |
| EQ0054511 | pt# 736187006 | FOLCROFT, PA | Attachment | 84INCH | CASE | 84" XHD 1.25 cuyd Bucket w/BOE for DL550/TV620B | Attachments | 2021 | New | Rental | |
| EQ0054526 | NPM400877 | VINELAND, NJ | Model | TV620B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | New | Rental | |
| EQ0054527 | pt# 736188006 | VINELAND, NJ | Attachment | 84INCH | CASE | 84" XHD 1.25 cuyd Bucket w/BOE for DL550/TV620B | Attachments | 2021 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0054662 | 135517 | BALTIMORE ESSEX | Model | 721EKT | CASE | 3.5 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2021 | New | Rental | |
| EQ0054654 | 7RS100178 | UPPER MARLBORO, MD | Model | RT7R | TERRAM | RT7R CRAWLER CARRIER | Construction Equipment | 2020 | New | Rental | |
| EQ0054676 | n/a | UPPER MARLBORO, MD | Attachment | CX160 TRACKS | CASE | 23.6" (600mm) Steel Tracks | Attachments | 2021 | New | Rental | |
| EQ0054688 | n/a | UPPER MARLBORO, MD | Attachment | CX160 BKT | AIM | 24" bucket | Attachments | | New | Sales | |
| EQ0054684 | 160223-1-1 | GREENWOOD, DE | Attachment | HYUNDAI | HYUNDAI | HL740 Coupler | Attachments | 0 | Used | Sales | |
| EQ0054688 | 243590-2-3 | TOTOWA, NJ | Attachment | CX75/80 BKT | WERKBR | 24" Pin-On Tooth Bucket | Attachments | 2021 | New | Sales | |
| EQ0054689 | 0029367-1-1 | FREDERICK, MD | Attachment | 721BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2021 | New | Rental | |
| EQ0054962 | NNM414622 | UPPER MARLBORO, MD | Model | TR340B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2022 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0054981 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2021 | New | Rental | |
| EQ0055022 | NNM415283 | VINELAND, NJ | Model | TV450B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2022 | New | Rental | |
| EQ0055023 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2021 | New | Rental | |
| EQ0055043 | 116001674 | VINELAND, NJ | Model | CX57C | CASE | Cab; 6'3" Long Arm; Coupler Ready; Standard Blade | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0055043 | 116001552 | TOTOWA, NJ | Model | CX57C | CASE | Cab; 6'3" Long Arm; Coupler Ready; Standard Blade | Construction Equipment | 2023 | New | Rental | |
| EQ0055051 | C16011 | GREENWOOD, DE | Attachment | HB3000 TOPMOUNT | EPIROC | CX350 Topmount w/Pins | Attachments | 2021 | New | Rental | |
| EQ0055138 | n/a | GREENWOOD, DE | Model | CX4 | BTI | Breaker with mount | Attachments | 0 | Used | Sales | |
| EQ0055209 | RMMSC10500M-3D-21-04 | VINELAND, NJ | Model | MSC10500M | RUBBLE | MSC10500M-3D Crawler Mobile Screen | Construction Equipment | 2021 | New | Rental | BANK OF THE WEST-NP |
| EQ0055220 | 351920-31 | UPPER MARLBORO, MD | Attachment | TB280/370 BKT | TAKEUC | 24" QA Bucket / BQC07024 | Attachments | 2021 | New | Rental | |
| EQ0055271 | pt# 48046508 | TOTOWA, NJ | Attachment | 580/590N | CASE | 24" HW BACKHOE BUCKET | Attachments | 2023 | New | Rental | |
| EQ0055276 | NPS7P1891 | UPPER MARLBORO, MD | Model | CX350D LR | CASE | 25' Arm; 31.5" ST; | Construction Equipment | 2024 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0055309 | NPS7P1903 | BALTIMORE ESSEX | Model | CX350D LR | CASE | 25' Arm; 31.5" ST; | Construction Equipment | 2024 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0055311 | BE5140462 | BALTIMORE ESSEX | Model | HC350 | EPIROC | Shaker | Attachments | 2021 | New | Rental | |
| EQ0055312 | BE5140463 | UPPER MARLBORO, MD | Attachment | HC350 | EPIROC | Shaker | Attachments | 2021 | New | Rental | |
| EQ0055313 | 35408-1-7 | UPPER MARLBORO, MD | Attachment | HC350 TOPMOUNT | EPIROC | TB240 "QA" Topmount | Attachments | 2021 | New | Sales | |
| EQ0055316 | BE5140465 | BALTIMORE ESSEX | Model | HC350 | EPIROC | Shaker | Attachments | 2021 | New | Rental | |
| EQ0055317 | C13314 | BALTIMORE ESSEX | Attachment | HC350 TOPMOUNT | EPIROC | CX57/CX60 Topmount | Attachments | 2021 | New | Rental | |
| EQ0055318 | BE5140466 | FREDERICK, MD | Model | HC350 | EPIROC | Shaker | Attachments | 2021 | New | Rental | |
| EQ0055323 | C13746 | BALTIMORE ESSEX | Model | HC350 TOPMOUNT | EPIROC | CX57/CX60 Topmount | Attachments | 2021 | New | Rental | |
| EQ0055323 | C15289 | FREDERICK, MD | Attachment | HC450 TOPMOUNT | EPIROC | TB280/290 "QA" Topmount | Attachments | 2021 | New | Sales | |
| EQ0055324 | BE5143063 | FREDERICK, MD | Model | HC450 | EPIROC | Shaker | Attachments | 2021 | New | Rental | |
| EQ0055332 | BE5143683 | FREDERICK, MD | Model | HC1050 | EPIROC | Shaker | Attachments | 2021 | New | Rental | |
| EQ0055333 | C16494 | BALTIMORE ESSEX | Attachment | CX210 | EPIROC | HC1050 / MB1650 Topmount | Attachments | 2021 | New | Rental | |

| EQ0055334 | BES143994 | VINELAND, NJ | Model | HC1050 | EPIROC | Shaker | Attachments | 2021 | New | Rental | |
| EQ0055335 | C16493 | VINELAND, NJ | Attachment | CX210 | EPIROC | HC1050 / MB1650 Topmount | Attachments | 2021 | New | Rental | |
| EQ0055341 | C16367 | GREENWOOD, DE | Attachment | SBU240 TOP MOUNT | EPIROC | TB260 "QA" Topmount | Attachments | 2021 | New | Rental | |
| EQ0055343 | C16672 | GREENWOOD, DE | Attachment | SB452 TOP MOUNT | EPIROC | CX75/CX80 Topmount Pin On | Attachments | 2021 | New | Rental | |
| EQ0055344 | C16673 | FREDERICK, MD | Attachment | SB452 TOP MOUNT | EPIROC | CX75/CX80 Topmount Pin On | Attachments | 2021 | New | Rental | |
| EQ0055371 | 212738 | FREDERICK, MD | Attachment | TUMLSSL150IQ | TAKEUC | TUMLSSL150IQ - Sonic | Attachments | 2021 | New | Sales | |
| EQ0055372 | 212739 | FOLCROFT, PA | Attachment | TUMLSSL150IQ | TAKEUC | TUMLSSL150IQ - Sonic | Attachments | 2021 | New | Sales | |
| EQ0055394 | CX245D | BALTIMORE ESSEX | Attachment | 49 LINK | MISC | 49 LINK Greased track w/ 600 MM | Attachments | 2021 | New | Sales | |
| EQ0055396 | CX145 | BALTIMORE, MD | Attachment | CX145 TRACKS | BUX | 46 Link Greased track w/ 500 MM | Attachments | 2021 | New | Sales | |
| EQ0055746 | NJ57K1159 | BALTIMORE ESSEX | Model | CX245D | CASE | Used; No Dozer; 9'8" Arm; 31.5"FB'; MF Aux Hyd | Construction Equipment | 2017 | Used | Rental | |
| EQ0055807 | 43944 | BALTIMORE ESSEX | Attachment | TB290 CPLR | STRICK | Hydraulic Coupler w/ full kit | Attachments | 2021 | New | Sales | |
| EQ0055833 | 1042161 | BALTIMORE ESSEX | Attachment | CX210/245 CPLR | GEITH | Power Tilt Cplr manual direct pin bottom forCX210D | Attachments | 2021 | New | Sales | |
| EQ0055836 | J000162383-1 | BALTIMORE ESSEX | Attachment | CX210/245 THUMB | JRB | Main Pin Hydraulic Thumb | Attachments | 2021 | New | Sales | |
| EQ0055883 | 1042670-6 | GREENWOOD, DE | Attachment | CX75/80 BKT | STRICK | 48" Tilt Bucket w/BOE | Attachments | 2021 | New | Sales | |
| EQ0055885 | 1040378-6 | GREENWOOD, DE | Attachment | CX75/80 BKT | STRICK | 48" Tilt Bucket | Attachments | 2021 | New | Sales | |
| EQ0055894 | n/a | BALTIMORE ESSEX | Attachment | CX245D | STRICK | Hydraulic coupler kit | Attachments | 2021 | New | Sales | |
| EQ0056035 | 408264-1 | TOTOWA, NJ | Attachment | TB235/240 CPLR | TAKEUC | QA Coupler / BQC13500 | Attachments | 2023 | New | Rental | |
| EQ0056036 | 405102-27 | TOTOWA, NJ | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2023 | New | Rental | |
| EQ0056037 | 404977-59 | TOTOWA, NJ | Attachment | TB240THUMB | TAKEUC | Hydraulic Thumb / ATH240I | Attachments | 2023 | New | Rental | |
| EQ0056068 | 374593-89 | FREDERICK, MD | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2023 | New | Rental | |
| EQ0056069 | 389496-23 | FOLCROFT, PA | Attachment | TB250/257 THUMB | TAKEUC | Hydraulic Thumb Kit / ATH250-2I | Attachments | 2022 | New | Rental | |
| EQ0056085 | n/a | GREENWOOD, DE | Attachment | TB260 THUMB | TAKEUC | Hydraulic Thumb / ATH260I | Attachments | 2023 | New | Rental | |
| EQ0056111 | 454214-152 | BALTIMORE ESSEX | Attachment | TB260 THUMB | TAKEUC | QA Coupler / BQC26000 | Attachments | 2022 | New | Rental | |
| EQ0056117 | n/a | BALTIMORE ESSEX | Attachment | TB260 THUMB | TAKEUC | Hydraulic Thumb / ATH260I | Attachments | 2023 | New | Rental | |
| EQ0056134 | 170002015 | VINELAND, NJ | Model | TB370 | TAKEUC | TB370CR | Construction Equipment | 2023 | New | Rental | |
| EQ0056135 | 42746 | UPPER MARLBORO, MD | Attachment | TB280/290/370 CPLR | TAKEUC | TB280/290/370 QA Coupler | Attachments | 2023 | New | Rental | |
| EQ0056137 | 5012432-14 | BALTIMORE ESSEX | Attachment | TB290/370 THUMB | TAKEUC | Hydraulic Thumb Kit / ATE-290I | Attachments | 2023 | New | Rental | |
| EQ0056296 | 136296 | FREEHOLD, NJ | Attachment | 721BKT | CASE | 3.5 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Rental | |
| EQ0056363 | 136297 | FREEHOLD, NJ | Attachment | 721BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Rental | |
| EQ0056504 | NPM425827 | UPPER MARLBORO, MD | Model | TV370B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0056525 | pt#736187006 | UPPER MARLBORO, MD | Attachment | 84INCH | CASE | 84" Bucket w/ Bolt on Cutting Edge | Attachments | 2023 | New | Rental | |
| EQ0056526 | NPM401209 | TOTOWA, NJ | Model | TV620B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0056527 | pt#736187006 | TOTOWA, NJ | Attachment | 84INCH | CASE | 84" XHD 1.25 cuyd Bucket w/BOE for DL550/TV620B | Attachments | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0056551 | NNS683036 | GREENWOOD, DE | Model | CX80C | CASE | 7'2" Arm; RT; MF Aux Hyd; | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0056557 | NNS683040 | FREDERICK, MD | Model | CX80C | CASE | 7'2" Arm; RT; MF Aux Hyd; | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0056682 | pt# 47434018 | VINELAND, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0056761 | PT# 47636690 | FREDERICK, MD | Attachment | 221/321 BKT | CASE | 1.70 cuyd Light Material Bkt for SSL Coupler w/BOE | Attachments | 2022 | New | Rental | |
| EQ0056804 | NPC104145 | GREENWOOD, DE | Attachment | 850MWT/LGP | CASE | 28" Closed SALT HD; 124" Blade; Leica installed | Construction Equipment | 2022 | New | Rental | |
| EQ0056868 | pt# 113816 | FOLCROFT, PA | Attachment | TB235/240 AUGTM | MCHILN | Auger Top Mount | Attachments | 2021 | New | Rental | |
| EQ0056914 | ROKA1281V0020106B | FREDERICK, MD | Model | RA30 | ROK8AK | 30 Ton Articulated Truck | Construction Equipment | 2022 | New | Rental | |
| EQ0056915 | ROKA1281C00201070 | GREENWOOD, DE | Model | RA30 | ROK8AK | 30 Ton Articulated Truck | Construction Equipment | 2022 | New | Rental | |
| EQ0056933 | 1034986-2 | FOLCROFT, PA | Attachment | CX250/300 BKT | STRICK | 24" Bucket w/ 3 U35 Exco Teeth | Attachments | 2022 | New | Rental | |
| EQ0056975 | RMHS7500M-05.120 | VINELAND, NJ | Model | HS7500M | RUBBLE | Tracked Scalper Screen | Construction Equipment | 2022 | New | Rental | BANK OF THE WEST-NP |
| EQ0056976 | RMHS7500M-05.121 | BALTIMORE ESSEX | Model | HS7500M | RUBBLE | Tracked Scalper Screen | Construction Equipment | 2022 | New | Rental | BANK OF THE WEST-NP |
| EQ0056978 | RMHS11000M-05.009 | VINELAND, NJ | Model | HS11000M | RUBBLE | Track Mobile Scalper | Construction Equipment | 2022 | New | Rental | BANK OF THE WEST-NP |
| EQ0057028 | n/a | VINELAND, NJ | Attachment | 2AEX-2640 | GME | 26"-40" Spreaders (Set of 4) | Attachments | 2021 | New | Rental | |
| EQ0057049 | 70206-1 | VINELAND, NJ | Attachment | CX57/60 BKT | FLECO | 48" Ditch Cleaning Bucket w/BOE | Attachments | 2021 | New | Rental | |
| EQ0057190 | 5011219-158 | BALTIMORE ESSEX | Attachment | TB280/290/370 BKT | STRICK | 24" Pin-On Bucket | Attachments | 2021 | New | Rental | |
| EQ0057203 | CX0000911 | BALTIMORE ESSEX | Model | CX60C | CASE | Used; Cab; 6'3" Arm; Coupler Ready; Standard Blade | Construction Equipment | 2019 | Used | Rental | |
| EQ0057205 | 361123-61 | GREENWOOD, DE | Attachment | TB225/240 BKT | TAKEUC | 12" Pin On Bucket / BTB12512 | Attachments | 2021 | New | Rental | |
| EQ0057243 | 122600267 | GREENWOOD, DE | Attachment | TB225 | TAKEUC | TB225R | Construction Equipment | 2022 | New | Rental | |
| EQ0057244 | 383255-37 | GREENWOOD, DE | Attachment | TB225THUMB | TAG | Hydraulic Thumb / ATH225I | Attachments | 2021 | New | Rental | |
| EQ0057245 | 379471-77 | GREENWOOD, DE | Attachment | TB225/230 CPLR | TAG | QA Coupler / BQC12500 | Attachments | 2021 | New | Rental | |
| EQ0057294 | 186938 | BALTIMORE ESSEX | Attachment | 72INCH | TAKEUC | 72" Smooth/Low Profile Bucket / ABLU-72S-057 | Attachments | 2021 | New | Rental | |
| EQ0057295 | C18069 | BALTIMORE ESSEX | Attachment | TB260 THUMB | EPIROC | Top Mount to fit CX80 w/Pins | Attachments | 2021 | New | Rental | |
| EQ0057605 | NNM400762 | BALTIMORE ESSEX | Model | TV620B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | New | Rental | |
| EQ0057606 | pt# 736187006 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" XHD 1.25 cuyd Bucket w/BOE for DL550/TV620B | Attachments | 2023 | New | Rental | |
| EQ0057619 | NPM400888 | VINELAND, NJ | Model | TV620B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0057620 | pt# 736187006 | VINELAND, NJ | Attachment | 84INCH | CASE | 84" XHD 1.25 cuyd Bucket w/BOE for DL550/TV620B | Attachments | 2023 | New | Rental | |
| EQ0057700 | 1042605-7 | BALTIMORE ESSEX | Attachment | CX75/80 BKT | STRICK | 48" Ditching Bucket w/BOE | Attachments | 2021 | New | Rental | |
| EQ0057706 | 0005004302-29 | BALTIMORE ESSEX | Attachment | CX360 BKT | STRICK | 30" Bucket w/(4) U30 Esco teeth | Attachments | 2021 | New | Sales | |
| EQ0057707 | 14346-3 | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 30" Bucket w/(4) U30 Esco teeth | Attachments | 2021 | New | Sales | |
| EQ0057708 | 14346-10 | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 30" Bucket w/(4) Esco U30 Teeth | Attachments | 2021 | New | Sales | |
| EQ0057715 | 5011540-9L | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 60" Ditching Bucket w/BOE | Attachments | 2021 | New | Sales | |
| EQ0057717 | 5014069-04L | BALTIMORE ESSEX | Attachment | CX210/245 BKT | STRICK | 48" Skeleton/Shaker Bucket 4" gap c/w J350 | Attachments | 2021 | New | Sales | |
| EQ0057721 | 1041048-1 | GREENWOOD, DE | Attachment | CX210/245 BKT | STRICK | 60" Ditch Bucket | Attachments | 2021 | New | Sales | |
| EQ0057722 | 5013360-47L | UPPER MARLBORO, MD | Attachment | CX210/245 BKT | STRICK | 60" Ditch Bucket | Attachments | 2021 | New | Sales | |
| EQ0057748 | M21112258 | GREENWOOD, DE | Model | 4M812 | GME | Steel Trench Box | Attachments | 2021 | New | Sales | |
| EQ0057750 | M21112260 | GREENWOOD, DE | Model | 4M812 | GME | Steel Trench Box | Attachments | 2021 | New | Sales | |
| EQ0057756 | M21112266 | VINELAND, NJ | Model | 4M824 | GME | Steel Trench Box | Attachments | 2021 | New | Sales | |
| EQ0057757 | M21112267 | GREENWOOD, DE | Model | 4M824 | GME | Steel Trench Box | Attachments | 2021 | New | Sales | |
| EQ0057758 | M21112268 | BALTIMORE ESSEX | Model | 4M824 | GME | Steel Trench Box | Attachments | 2021 | New | Sales | |
| EQ0057762 | n/a | GREENWOOD, DE | Attachment | 8DS36S | GME | 36" Steel Trench Box Spreaders | Attachments | 2021 | New | Sales | |
| EQ0057764 | n/a | GREENWOOD, DE | Attachment | 8DS48S | GME | 36" Steel Trench Box Spreaders | Attachments | 2021 | New | Sales | |
| EQ0057766 | M21112270 | VINELAND, NJ | Model | 2AEX88 | GME | Aluminum Trench Box | Attachments | 2021 | New | Sales | |
| EQ0057767 | M21112271 | VINELAND, NJ | Model | 2AEX88 | GME | Aluminum Trench Box | Attachments | 2021 | New | Sales | |
| EQ0057769 | M21112272 | VINELAND, NJ | Model | 2AEX88 | GME | Aluminum Trench Box | Attachments | 2021 | New | Sales | |
| EQ0057776 | n/a | VINELAND, NJ | Attachment | 2AEX-2640 | GME | 26"-40" Spreaders (Set of 4) | Attachments | 2021 | New | Sales | |
| EQ0057799 | J000152168-1 | BALTIMORE ESSEX | Attachment | 821FKS | JRB | 72" w/JRB 418 Series Hook Up | Attachments | 2021 | New | Sales | |
| EQ0057903 | J000164475-1 | BALTIMORE, MD | Attachment | CX210/245 THUMB | JRB | Hyd Thumb, coupler length | Attachments | 2021 | New | Sales | |
| EQ0057904 | AKRGTR6TCB110471 | BALTIMORE, MD | Attachment | CX210/245 CPLR | JRB | Powerlatch Coupler w/ pins | Attachments | 2022 | New | Sales | |
| EQ0057927 | 5013360-40L | BALTIMORE ESSEX | Attachment | CX130/145 BKT | STRICK | 60" Ditch Bucket w/ BOE | Attachments | 2021 | New | Sales | |
| EQ0057928 | 1043116-9 | GREENWOOD, DE | Attachment | CX130/145 BKT | STRICK | 60" Ditch Bucket w/ BOE | Attachments | 2021 | New | Sales | |
| EQ0057997 | C18592 | UPPER MARLBORO, MD | Attachment | HC850 TOPMOUNT | EPIROC | HC850 Topmount w/Pins | Attachments | 2022 | New | Rental | |
| EQ0058037 | 35V56-10102 | UPPER MARLBORO, MD | Model | SV544D | SAKAI | 84" Smooth Drum (24,450 lbs) | Construction Equipment | 2021 | New | Rental | BOK-ALLIED-NP |
| EQ0058040 | 43950 | FOLCROFT, PA | Attachment | R936CPL | STRICK | R936/CX250/300 HYD COMBO COUPLER | Attachments | 2021 | New | Sales | |
| EQ0058083 | NXS6B1242 | UPPER MARLBORO, MD | Model | CX80C | CASE | Used CX80C | Construction Equipment | 2014 | Used | Rental | |
| EQ0058085 | n/a | GREENWOOD, DE | Attachment | 521/621 BKT | ROCKLN | Rollout Bucket | Attachments | 0 | Used | Rental | |
| EQ0058099 | 35V56-10569 | FOLCROFT, PA | Model | SV544D | SAKAI | 84" Smooth Drum (24,450 lbs) | Construction Equipment | 2021 | New | Rental | BOK-ALLIED-NP |
| EQ0058100 | 35V56-10570 | FOLCROFT, PA | Model | SV544D | SAKAI | 84" Smooth Drum (24,450 lbs) | Construction Equipment | 2021 | New | Rental | BOK-ALLIED-NP |
| EQ0058101 | 35V56-10579 | FOLCROFT, PA | Model | SV544D | SAKAI | 84" Smooth Drum (24,450 lbs) | Construction Equipment | 2021 | New | Rental | BOK-ALLIED-NP |
| EQ0058104 | 35V56-10582 | VINELAND, NJ | Model | SV544D | SAKAI | 84" Smooth Drum (24,450 lbs) | Construction Equipment | 2021 | New | Rental | BOK-ALLIED-NP |
| EQ0058106 | 35V56-10587 | UPPER MARLBORO, MD | Model | SV544D | SAKAI | 84" Smooth Drum (24,450 lbs) | Construction Equipment | 2021 | New | Rental | BOK-ALLIED-NP |
| EQ0058107 | 35V56-10588 | GREENWOOD, DE | Model | SV544D | SAKAI | 84" Smooth Drum (24,450 lbs) | Construction Equipment | 2021 | New | Rental | BOK-ALLIED-NP |
| EQ0058115 | SCR3-30145 | TOTOWA, NJ | Model | CR271 | SAKAI | Roller w/35.5" Double Drums | Construction Equipment | 2021 | New | Rental | |
| EQ0058121 | 35W79-40226 | UPPER MARLBORO, MD | Model | SW884 | SAKAI | 79" DD 28,375 LBS | Construction Equipment | 2021 | New | Rental | |
| EQ0058122 | 35W79-40233 | UPPER MARLBORO, MD | Model | SW884 | SAKAI | 79" DD 28,375 LBS | Construction Equipment | 2021 | New | Rental | |
| EQ0058123 | 35W79-40234 | FOLCROFT, PA | Model | SW884 | SAKAI | 79" DD 28,375 LBS | Construction Equipment | 2021 | New | Rental | |
| EQ0058127 | 35W79-40244 | FOLCROFT, PA | Model | SW884 | SAKAI | 79" DD 28,375 LBS | Construction Equipment | 2021 | New | Rental | |
| EQ0058128 | 15W75-10172 | VINELAND, NJ | Model | SW774HF | SAKAI | 67" Double Drums (23,810 lbs) | Construction Equipment | 2021 | New | Rental | |
| EQ0058129 | 15W75-10174 | VINELAND, NJ | Model | SW774HF | SAKAI | 67" Double Drums (23,810 lbs) | Construction Equipment | 2021 | New | Rental | |
| EQ0058139 | 15W74-30277 | VINELAND, NJ | Model | SW504W | SAKAI | 54" Double Drums (6,480 lbs) | Construction Equipment | 2021 | New | Rental | |
| EQ0058143 | 15W74-30311 | VINELAND, NJ | Model | SW504 | SAKAI | 51" Double Drum (9,175 lbs) | Construction Equipment | 2021 | New | Rental | |
| EQ0058143 | 15W74-30327 | VINELAND, NJ | Model | SW504 | SAKAI | 51" Double Drum (9,175 lbs) | Construction Equipment | 2021 | New | Rental | |
| EQ0058303 | C20472 | VINELAND, NJ | Attachment | SBU220 TOP MOUNT | EPIROC | SSL/CTL Top Mount | Attachments | 2022 | New | Sales | |
| EQ0058311 | C19836 | TOTOWA, NJ | Attachment | SBU240 TOP MOUNT | EPIROC | CX57/60 Topmount w/Pins | Attachments | 2022 | New | Rental | |
| EQ0058317 | C19831 | TOTOWA, NJ | Attachment | SBU240 TOP MOUNT | EPIROC | CX57/60 Topmount w/Pins | Attachments | 2022 | New | Rental | |
| EQ0058325 | C19772 | VINELAND, NJ | Attachment | SB452 TOP MOUNT | EPIROC | CX75/80 Top Mount w/Pins | Attachments | 2022 | New | Rental | |
| EQ0058326 | DEQ212101 | VINELAND, NJ | Model | MB1500 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental | |
| EQ0058327 | C16528 | VINELAND, NJ | Attachment | MB1500 | EPIROC | MB1500 Top Mount w/Pins | Attachments | 2022 | New | Rental | |
| EQ0058328 | DEQ212102 | TOTOWA, NJ | Model | MB1500 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental | |
| EQ0058329 | C16529 | TOTOWA, NJ | Attachment | MB1500 | EPIROC | MB1500 Top Mount w/Pins | Attachments | 2022 | New | Rental | |
| EQ0058333 | DEQ220250 | VINELAND, NJ | Model | MB1500 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental | BOK-ALLIED-NP |
| EQ0058340 | DEQ220871 | TOTOWA, NJ | Model | HB3600 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental | |
| EQ0058341 | C22310 | TOTOWA, NJ | Attachment | CX350 | EPIROC | HB3600 Topmount w/Pins | Attachments | 2022 | New | Rental | |
| EQ0058376 | ZMFS01120 | BALTIMORE ESSEX | Model | 620 | CASE | IH Quad Tractor w/ H629 Scraper SN HSE29-0931 | Construction Equipment | 2021 | Used | Rental | |
| EQ0058390 | 74904 | BALTIMORE ESSEX | Attachment | 521/621/721 FKS | ACS | 60" JRB 416 Hook Style Forks w/Anti-Swing | Attachments | 2022 | New | Rental | |
| EQ0058393 | 74884 | UPPER MARLBORO, MD | Attachment | 521/621/721 FKS | ACS | 60" JRB 416 Hook Style Forks w/Anti-Swing | Attachments | 2022 | New | Rental | |
| EQ0058396 | 74914 | UPPER MARLBORO, MD | Attachment | 521/621/721 FKS | ACS | 60" JRB 416 Hook Style Forks w/Anti-Swing | Attachments | 2022 | New | Rental | |
| EQ0058414 | BES158882 | BALTIMORE ESSEX | Model | SBU340 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental | |
| EQ0058429 | C19448 | BALTIMORE ESSEX | Attachment | CX160 | EPIROC | MB1200 Topmount w/Pins | Attachments | 2022 | New | Rental | |

| ID | Part # | Location | Type | Model/Attachment | Brand | Description | Category | Year | Cond | Type | Box |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQ0058436 | DEQ220216 | VINELAND, NJ | Model | HB2500 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental | BOX-ALLIED-NP |
| EQ0058437 | C21913 | FREDERICK, MD | Attachment | CX245 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental | BOX-ALLIED-NP |
| EQ0058438 | DEQ220217 | FREDERICK, MD | Model | HB2500 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental | |
| EQ0058439 | C21914 | BALTIMORE ESSEX | Attachment | CX245 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental | BOX-ALLIED-NP |
| EQ0058440 | DEQ212164 | BALTIMORE ESSEX | Model | HB3600 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental | |
| EQ0058441 | C17312 | BALTIMORE ESSEX | Attachment | CX350 | EPIROC | HB3600 Topmount w/Pins | Attachments | 2022 | New | Rental | |
| EQ0058446 | DEQ220481 | FREDERICK, MD | Model | HB3600 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Sales | BOX-ALLIED-NP |
| EQ0058445 | C21779 | FREDERICK, MD | Attachment | CX350 | EPIROC | HB3600 Topmount w/Pins | Attachments | 2022 | New | Sales | |
| EQ0058448 | DEQ220079 | FREEHOLD, NJ | Model | HB4100 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Sales | BOX-ALLIED-NP |
| EQ0058449 | C18149 | BALTIMORE ESSEX | Attachment | CX350 | EPIROC | HB4100 Topmount w/Pins | Attachments | 2022 | New | Sales | |
| EQ0058450 | BES138852 | BALTIMORE ESSEX | Model | HC150 | EPIROC | Shaker | Attachments | 2022 | New | Sales | |
| EQ0058456 | C20257 | BALTIMORE ESSEX | Attachment | SBU340 TOP MOUNT | EPIROC | TB370 "QA" Topmount / 9753232739 | Attachments | 2022 | New | Sales | |
| EQ0058456 | C20792 | FREDERICK, MD | Attachment | SBU340 TOP MOUNT | EPIROC | SSL/CTL Topmount / 9246020750 | Attachments | 2022 | New | Sales | |
| EQ0058458 | C20425 | BALTIMORE ESSEX | Attachment | SB452 TOP MOUNT | EPIROC | TB280/290 "QA" Topmount / 9246020267 | Attachments | 2022 | New | Sales | |
| EQ0058460 | C20430 | BALTIMORE ESSEX | Attachment | CX210 | EPIROC | HB1500 Topmount w/Pins / 9753248581 | Attachments | 2022 | New | Sales | |
| EQ0058461 | C20427 | BALTIMORE ESSEX | Attachment | CX245 | EPIROC | HB2500 Topmount w/Pins / 9753248252 | Attachments | 2022 | New | Sales | |
| EQ0058462 | C20428 | BALTIMORE ESSEX | Attachment | CX245 | EPIROC | HB2500 Topmount w/Pins / 9753248252 | Attachments | 2022 | New | Sales | |
| EQ0058463 | C20429 | BALTIMORE ESSEX | Attachment | CX245 | EPIROC | HB2500 Topmount w/Pins / 9753248252 | Attachments | 2022 | New | Sales | |
| EQ0058464 | C20692 | BALTIMORE ESSEX | Attachment | HC450 TOPMOUNT | EPIROC | 580N Topmount / 9753248412 | Attachments | 2022 | New | Rental | |
| EQ0058465 | C13822 | BALTIMORE ESSEX | Attachment | HC150 TOPMOUNT | EPIROC | TB240 "QA" Topmount | Attachments | 2022 | New | Sales | |
| EQ0058466 | C20461 | BALTIMORE ESSEX | Attachment | HC1050 TOPMOUNT | EPIROC | CX250/CX300 Topmount w/Pins / 9753248582 | Attachments | 2022 | New | Sales | |
| EQ0058610 | 265602-1-1 | FOLCROFT, PA | Attachment | 721 CPLR | WERKBR | Hyd Coupler P/U Volvo ISO Style Buckets | Attachments | 0 | Used | Sales | |
| EQ0058736 | 0033844-3-3 | BALTIMORE ESSEX | Attachment | 580/590N | CASE | 24" W BACKHOE BUCKET | Attachments | 2022 | New | Sales | |
| EQ0058737 | 0033844-3-4 | BALTIMORE ESSEX | Attachment | 580/590N | CASE | 24" W BACKHOE BUCKET | Attachments | 2022 | New | Sales | |
| EQ0058738 | 0033844-3-5 | BALTIMORE ESSEX | Attachment | 580/590N | CASE | 24" W BACKHOE BUCKET | Attachments | 2022 | New | Sales | |
| EQ0058739 | 0033844-3-6 | BALTIMORE ESSEX | Attachment | 580/590N | CASE | 24" W BACKHOE BUCKET | Attachments | 2022 | New | Sales | |
| EQ0058744 | 0033844-4-5 | BALTIMORE ESSEX | Attachment | 580/590N | CASE | 36" W Backhoe Bucket | Attachments | 2022 | New | Sales | |
| EQ0058767 | 1042300 | BALTIMORE, MD | Attachment | GRAPPLE | STRICK | 2/3 Grapple to fit CX210/245 | Attachments | 2022 | New | Sales | |
| EQ0058805 | 13764 | BALTIMORE ESSEX | Attachment | CX57/60 CPLR | STRICK | Manual Coupler | Attachments | 2022 | New | Sales | |
| EQ0058809 | 13380 | FREDERICK, MD | Attachment | CX57/60 CPLR | STRICK | Manual Coupler | Attachments | 2022 | New | Sales | |
| EQ0058810 | 13382 | FREDERICK, MD | Attachment | CX57/60 CPLR | STRICK | Manual Coupler | Attachments | 2022 | New | Sales | |
| EQ0058811 | 14602 | FREDERICK, MD | Attachment | CX57/60 CPLR | STRICK | Manual Coupler | Attachments | 2022 | New | Sales | |
| EQ0058818 | S015504-19 | BALTIMORE ESSEX | Attachment | CX57/60 THUMB | STRICK | Main Pin Hyd Thumb, coupler length | Attachments | 2022 | New | Rental | |
| EQ0058821 | 202222432 | FREDERICK, MD | Attachment | LAF3576 | FFC | 76" Preparator / #LAF3576-0022 | Attachments | 2022 | New | Rental | |
| EQ0058822 | 202221436 | VINELAND, NJ | Attachment | LAF3576 | FFC | 76" Preparator / #LAF3576-0022 | Attachments | 2022 | New | Sales | |
| EQ0058854 | 7363 | BALTIMORE ESSEX | Attachment | 60INCH | ARROW | 60" Skid Steer Forks - 10,0004 | Attachments | 2022 | New | Sales | |
| EQ0058848 | 7394 | BALTIMORE ESSEX | Attachment | 60INCH | ARROW | 60" Skid Steer Forks - 10,0004 | Attachments | 2022 | New | Sales | |
| EQ0058857 | 74867 | BALTIMORE ESSEX | Attachment | CX350 THUMB | STRICK | Main Pin Hyd Thumb, cplr length to fit 48-54" bkt | Attachments | 2022 | New | Rental | |
| EQ0058880 | N2LN51072 | TOTOWA, NJ | Model | CX26C | CASE | Used Mini Excavator | Construction Equipment | 2017 | Used | Sales | |
| EQ0058921 | 125104367 | FOLCROFT, PA | Model | TB250-2 | TAKEUC | TB250-2CR | Construction Equipment | 2023 | New | Rental | |
| EQ0058950 | 514601065 | BALTIMORE ESSEX | Attachment | TB2150 | TAKEUC | TB2150CR | Construction Equipment | 2023 | New | Rental | |
| EQ0058999 | 4000130E126013 | BALTIMORE ESSEX | Model | TW60 | TAKEUC | TW60C2HS | Construction Equipment | 2023 | New | Sales | |
| EQ0059000 | 4000130E126014 | TOTOWA, NJ | Model | TW60 | TAKEUC | TW60C2HS | Construction Equipment | 2023 | New | Sales | |
| EQ0059266 | 002545 | GREENWOOD, DE | Attachment | SSQC25 | CBI | Stump Shear to fit CX300 | Attachments | 2022 | New | Rental | |
| EQ0059269 | 002544 | BALTIMORE ESSEX | Attachment | SSQC30 | CBI | Stump Shear to fit CX300 | Attachments | 2022 | New | Sales | |
| EQ0059386 | 4KNBF2324PL160253 | FREDERICK, MD | Model | T12D | TOWMST | T-12D 18' Trailer | Trailers | 2022 | New | Sales | |
| EQ0059399 | 4KNBT2720PL160266 | GREENWOOD, DE | Model | T-12DT | TOWMST | 16' Tilt Deck; 4' Stationary | Trailers | 2022 | New | Sales | |
| EQ0059401 | 4KNBT2722PL160268 | BALTIMORE ESSEX | Model | T-12DT | TOWMST | 16' Tilt Deck; 4' Stationary | Trailers | 2022 | New | Sales | |
| EQ0059413 | 101720137009 | BALTIMORE ESSEX | Model | BMP8500 | BOMAG | BMP8500 TRENCH ROLLER | Construction Equipment | 2023 | New | Rental | |
| EQ0059416 | 101720137149 | TOTOWA, NJ | Model | BMP8500 | BOMAG | BMP8500 TRENCH ROLLER | Construction Equipment | 2023 | New | Rental | |
| EQ0059417 | 101720137152 | FOLCROFT, PA | Model | BMP8500 | BOMAG | BMP8500 TRENCH ROLLER | Construction Equipment | 2023 | New | Rental | |
| EQ0059429 | TRXP1600PCMP20888 | FREEHOLD, NJ | Model | PHOENIX 1600 | TEREX | Trommel Screen; 5/8" Mesh Screen; | Construction Equipment | 2023 | New | Sales | BOX-TEREX-NP |
| EQ0059438 | 3003486 | GREENWOOD, DE | Attachment | BRUSH CUTTER | TAKEUC | 72" Brush Cutter / TRBV72-HF33 | Attachments | 2022 | New | Rental | |
| EQ0059442 | 3003490 | FREDERICK, MD | Attachment | BRUSH CUTTER | TAKEUC | 72" Brush Cutter / TRBV72-HF33 | Attachments | 2022 | New | Sales | |
| EQ0059444 | 3003492 | UPPER MARLBORO, MD | Attachment | BRUSH CUTTER | TAKEUC | 78" Brush Cutter / TRBV78-HF33 | Attachments | 2022 | New | Sales | |
| EQ0059445 | 3003493 | GREENWOOD, DE | Attachment | BRUSH CUTTER | TAKEUC | 78" Brush Cutter / TRBV78-HF33 | Attachments | 2022 | New | Sales | |
| EQ0059446 | 3003494 | GREENWOOD, DE | Attachment | BRUSH CUTTER | TAKEUC | 78" Brush Cutter / TRBV78-HF33 | Attachments | 2022 | New | Sales | |
| EQ0059458 | 410000339 | FREDERICK, MD | Model | TL10V | TAKEUC | TRK LDR/TFM-TL10V A/C | Construction Equipment | 2017 | Used | Sales | |
| EQ0059490 | 2653384 | BALTIMORE ESSEX | Attachment | 3D KIT | LEICA | 3D Kit for CX245D | Attachments | 2020 | New | Rental | |
| EQ0059504 | S012066-63L | BALTIMORE ESSEX | Attachment | TB280/290/370 BKT | STRICK | 36" Pin-On Bucket | Attachments | 2015 | Used | Rental | |
| EQ0059511 | S013156-04 | BALTIMORE ESSEX | Attachment | CX75/80 THUMB | STRICK | Main Pin Hyd Thumb QH for 24" Buckets | Attachments | 2022 | New | Sales | |
| EQ0059536 | 3009606 | FREEHOLD, NJ | Attachment | BRUSH CUTTER | TAKEUC | 72" Brush Cutter / TRBV72-HF33 | Attachments | 2022 | New | Sales | |
| EQ0059537 | 3009608 | VINELAND, NJ | Attachment | BRUSH CUTTER | TAKEUC | 72" Brush Cutter / TRBV72-HF33 | Attachments | 2022 | New | Sales | |
| EQ0059542 | 190757 | TOTOWA, NJ | Attachment | 78INCH GRAPPLE | TAKEUC | 78' Root Rake / TRRG78 | Attachments | 2022 | New | Sales | |
| EQ0059543 | 190692 | VINELAND, NJ | Attachment | 78INCH GRAPPLE | TAKEUC | 78' Root Rake / TRRG78 | Attachments | 2022 | New | Sales | |
| EQ0059545 | 190691 | VINELAND, NJ | Attachment | 78INCH GRAPPLE | TAKEUC | 78' Root Rake / TRRG78 | Attachments | 2022 | New | Sales | |
| EQ0059546 | 189079 | VINELAND, NJ | Attachment | 78INCH GRAPPLE | TAKEUC | 78' Root Rake / TRRG78 | Attachments | 2022 | New | Sales | |
| EQ0059547 | 190758 | VINELAND, NJ | Attachment | 78INCH GRAPPLE | TAKEUC | 78' Root Rake / TRRG78 | Attachments | 2022 | New | Sales | |
| EQ0059548 | 189106 | FREEHOLD, NJ | Attachment | 84INCH GRAPPLE | TAKEUC | 84' Root Rake / TRRG84 | Attachments | 2022 | New | Sales | |
| EQ0059549 | 189099 | TOTOWA, NJ | Attachment | 84INCH GRAPPLE | TAKEUC | 84' Root Rake / TRRG84 | Attachments | 2022 | New | Sales | |
| EQ0059550 | 189112 | VINELAND, NJ | Attachment | 84INCH GRAPPLE | TAKEUC | 84' Root Rake / TRRG84 | Attachments | 2022 | New | Sales | |
| EQ0059552 | 189103 | VINELAND, NJ | Attachment | 84INCH GRAPPLE | TAKEUC | 84' Root Rake / TRRG84 | Attachments | 2022 | New | Sales | |
| EQ0059553 | 189110 | VINELAND, NJ | Attachment | 84INCH GRAPPLE | TAKEUC | 84' Root Rake / TRRG84 | Attachments | 2022 | New | Sales | |
| EQ0059568 | 5JWCF1826NP528948 | FREEHOLD, NJ | Model | 7CAM18 | CAM | P7CAM18C Trailer | Trailers | 2022 | New | Sales | |
| EQ0059609 | 625768 | FREDERICK, MD | Attachment | HP18 | CASE | 18" High-Flow, 3 Line, 14 Pin | Attachments | 2022 | New | Sales | |
| EQ0059611 | 605769 | VINELAND, NJ | Attachment | HP18 | CASE | 18" High-Flow, 3 Line, 14 Pin | Attachments | 2022 | New | Sales | |
| EQ0059612 | 629695 | GREENWOOD, DE | Attachment | HP18 | CASE | 18" High-Flow, 3 Line, 14 Pin | Attachments | 2022 | New | Sales | |
| EQ0059613 | 629984 | FREDERICK, MD | Attachment | HP18 | CASE | 18" High-Flow, 3 Line, 14 Pin | Attachments | 2022 | New | Sales | |
| EQ0059660 | 202223038 | UPPER MARLBORO, MD | Attachment | LAF5424 | FFC | 24" Hi-Flow, 3 Line, 14 Pin | Attachments | 2022 | New | Sales | |
| EQ0059663 | 202229020 | FREEHOLD, NJ | Attachment | LAF5424 | FFC | 24" Hi-Flow, 3 Line, 14 Pin | Attachments | 2022 | New | Sales | |
| EQ0059674 | 01199 | BALTIMORE ESSEX | Attachment | CWL BKT | AVANT | 63" GP Bucket, 16.24 cuft | Attachments | 2022 | New | Sales | |
| EQ0059682 | 01994 | FREDERICK, MD | Attachment | CWL BKT | AVANT | 52" Light Material Bucket | Attachments | 2022 | New | Sales | |
| EQ0059688 | 00258 | BALTIMORE ESSEX | Attachment | CWL BKT | AVANT | 63' XL Grapple Bucket | Attachments | 2022 | New | Sales | |
| EQ0059711 | 0871 | FREDERICK, MD | Attachment | CWL BROOM | AVANT | 59" Rotary Broom | Attachments | 2022 | New | Sales | |
| EQ0059740 | 2203140036 | UPPER MARLBORO, MD | Attachment | CWL AUGER | AVANT | Auger Drive Unit, 7" diameter | Attachments | 2022 | New | Sales | |
| EQ0059743 | AKR35173 | VINELAND, NJ | Attachment | CX250/300 CPLR | JRB | Used Smaritec Hydraulic Coupler NOT multi-pin | Attachments | 2014 | Used | Sales | |
| EQ0059752 | 14269-18 | VINELAND, NJ | Attachment | CX210/245 THUMB | STRICK | Main Pin Hyd Thumb for 42" Bkt | Attachments | 2022 | New | Sales | |
| EQ0059756 | S014003-10L | BALTIMORE ESSEX | Attachment | CX75/80 BKT | STRICK | 24" Bucket w/ (5) J250/1U3252 teeth | Attachments | 2022 | New | Sales | |
| EQ0059759 | S015651-U2-20L | BALTIMORE ESSEX | Attachment | CX75/80 BKT | STRICK | 30" Bucket w/ (5) J250/1U3252 teeth | Attachments | 2022 | New | Sales | |
| EQ0059771 | 1042063-3 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 30" Bucket w/(4) U35 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0059773 | 1042063-4 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 30" Bucket w/(4) U35 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0059835 | n/a | GREENWOOD, DE | Attachment | KOMATSU BKT | KOMATS | 36" Tooth Bucket to fit PC138 | Attachments | 0 | Used | Sales | |
| EQ0059836 | 136001 | UPPER MARLBORO, MD | Attachment | LLV72 | VIRNIG | LAND LEVELER | Attachments | 2018 | Used | Sales | |
| EQ0059850 | S015651-U2-04L | FOLCROFT, PA | Attachment | CX75/80 BKT | STRICK | 12" Bucket w/ (3) J250/1U3252 teeth | Attachments | 2022 | New | Sales | |
| EQ0059858 | 1040378-8 | VINELAND, NJ | Attachment | CX75/80 BKT | STRICK | 48" Tilt Bucket | Attachments | 2022 | New | Sales | |
| EQ0059859 | 1040378-9 | VINELAND, NJ | Attachment | CX75/80 BKT | STRICK | 48" Tilt Bucket | Attachments | 2022 | New | Sales | |
| EQ0059860 | 1040395-1 | BALTIMORE ESSEX | Attachment | CX75/80 BKT | STRICK | 48" Tilt Bucket | Attachments | 2022 | New | Sales | |
| EQ0059861 | 1040395-2 | VINELAND, NJ | Attachment | CX75/80 BKT | STRICK | 48" Tilt Bucket | Attachments | 2022 | New | Sales | |
| EQ0059864 | S014994-19 | FREEHOLD, NJ | Attachment | CX130/145 BKT | STRICK | 18" Bucket w/ (3) U25 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0059867 | S009276-001-DF | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 18" Bucket w/ (3) U25 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0059870 | S015939-14 | TOTOWA, NJ | Attachment | CX130/145 BKT | STRICK | 24" Bucket w/(4) U25 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0059873 | S015939-20 | BALTIMORE ESSEX | Attachment | CX130/145 BKT | STRICK | 24" Bucket w/(4) U25 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0059876 | 13602-24 | FREEHOLD, NJ | Attachment | CX130/145 BKT | STRICK | 24" Bucket w/(4) U35 Esco teeth | Attachments | 2022 | New | Sales | |
| EQ0059881 | 12099-21 | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 24" Bucket w/(4) U35 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0059893 | S013360-37L | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 48" ditching bucket | Attachments | 2022 | New | Sales | |
| EQ0059894 | S013253-01RM | FREEHOLD, NJ | Attachment | CX160 BKT | STRICK | 24" Bucket w/(4) U30 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0059896 | S014994-1 | FREEHOLD, NJ | Attachment | CX160 BKT | STRICK | 24" Bucket w/(4) U30 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0059896 | S014994-2 | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 24" Bucket w/(4) U30 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0059897 | S013253-01RM | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 24" Bucket w/(4) U35 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0059901 | S015653-7 | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 48" Bucket w/(6) U30 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0059903 | S011540-8L | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 60" Ditching Bucket w/BOE | Attachments | 2022 | New | Sales | |
| EQ0059904 | S014662-36L | FREEHOLD, NJ | Attachment | CX160 BKT | STRICK | 60" Ditching Bucket w/BOE | Attachments | 2022 | New | Sales | |
| EQ0059905 | S014662-35L | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 60" Ditching Bucket w/BOE | Attachments | 2022 | New | Sales | |
| EQ0059906 | S008438-06 | FREEHOLD, NJ | Attachment | CX250/300 BKT | STRICK | 30" Bucket w/ (4) U35 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0059907 | S008315-9 | FREEHOLD, NJ | Attachment | CX250/300 BKT | STRICK | 30" Bucket w/ (4) U35 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0059908 | S006728-05 | FOLCROFT, PA | Attachment | CX250/300 BKT | STRICK | 30" Bucket w/(4) U35 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0059913 | 1043591-1 | FREEHOLD, NJ | Attachment | CX350 BKT | STRICK | 30" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0059914 | 14959-6 | VINELAND, NJ | Attachment | CX350 BKT | STRICK | 30" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0059915 | 14959-2 | VINELAND, NJ | Attachment | CX350 BKT | STRICK | 30" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0059915 | 14959-3 | VINELAND, NJ | Attachment | CX350 BKT | STRICK | 30" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0059917 | S014052-2 | TOTOWA, NJ | Attachment | CX350 BKT | STRICK | 36" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Sales | |

| EQ0059960 | Custom N/A | GREENWOOD, DE | Attachment | CX350 | MISC | THUMB/RAKE CUSTOM MADE BRICO | Attachments | 2020 | Used | Sales | |
| EQ0059968 | 22000286-01-01 | UPPER MARLBORO, MD | Attachment | 721BKT | AMI | 2xd Ejector Bucket for CNH/JRB 416 QC | Attachments | 2022 | New | Rental | |
| EQ0059969 | 22000279-01-01 | BALTIMORE ESSEX | Attachment | 1021/1121 BKT | AMI | 10 yd Ejector Bucket for JRB 418 Quick Coupler | Attachments | 2022 | New | Rental | |
| EQ0060008 | 13223-01 | TOTOWA, NJ | Attachment | CX490 BKT | STRICK | 60" Bucket w/U45 Esco teeth | Attachments | 2022 | New | Rental | |
| EQ0060011 | 33091 | FREEHOLD, NJ | Attachment | R914 CPLR | STRICK | Hyd Coupler R914 Top / CX145 Bottom | Attachments | 2022 | New | Rental | |
| EQ0060020 | 43501 | BALTIMORE ESSEX | Attachment | TB2150 CPLR | TAKEUC | Hyd Pin Grabber Coupler / AQC-PH2150 | Attachments | 2022 | New | Rental | |
| EQ0060022 | 200805071 | FREEHOLD, NJ | Attachment | TL8 | TAKEUC | USED TL8; new engine (10/29/21) | Construction Equipment | 2018 | Used | Rental | |
| EQ0060115 | DEQ221035 | BALTIMORE ESSEX | Model | HB3600 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental | |
| EQ0060116 | C22311 | BALTIMORE ESSEX | Attachment | HB3600 TOPMOUNT | EPIROC | Top Mount to fit CX350 | Attachments | 2022 | New | Rental | |
| EQ0060117 | DEQ221036 | FREDERICK, MD | Model | HB3600 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental | BOK-ALLIED-NP |
| EQ0060118 | C22168 | FREDERICK, MD | Attachment | HB3600 TOPMOUNT | EPIROC | Top Mount to fit CX350 | Attachments | 2022 | New | Rental | |
| EQ0060119 | DEQ221101 | BALTIMORE ESSEX | Model | HB3600 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental | BOK-ALLIED-NP |
| EQ0060120 | C20046 | BALTIMORE ESSEX | Attachment | HB3600 TOPMOUNT | EPIROC | Top Mount to fit CX350 | Attachments | 2022 | New | Rental | |
| EQ0060121 | DEQ221102 | UPPER MARLBORO, MD | Model | HB3600 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental | BOK-ALLIED-NP |
| EQ0060122 | C20043 | UPPER MARLBORO, MD | Attachment | HB3600 TOPMOUNT | EPIROC | Top Mount to fit CX350 | Attachments | 2022 | New | Rental | |
| EQ0060139 | 202228014 | TOTOWA, NJ | Attachment | LAF687X | FFC | 76" Autorake / #LAF6874-0022 | Attachments | 2022 | New | Rental | |
| EQ0060156 | BD0433 | GREENWOOD, DE | Model | 440DT | TANA | 440DT Shredder | Attachments | 2022 | New | Rental | |
| EQ0060172 | 7RSL00218 | FOLCROFT, PA | Attachment | RT7R | TERRAM | Gen1, 2 Speed; Cab w/Heat & Air, GPS | Construction Equipment | 2022 | New | Rental | US BANK-N/P |
| EQ0060173 | 7RDB000042 | FOLCROFT, PA | Attachment | RT7 BED | TERRAM | RT7R High Lift Gate Bed | Attachments | 2022 | New | Rental | |
| EQ0060174 | 7RSL00219 | UPPER MARLBORO, MD | Attachment | RT7R | TERRAM | Gen1, 2 Speed; Cab w/Heat & Air, GPS | Construction Equipment | 2022 | New | Rental | US BANK-N/P |
| EQ0060175 | 7RDB000043 | UPPER MARLBORO, MD | Attachment | RT7 BED | TERRAM | RT7R High Lift Gate Bed | Attachments | 2022 | New | Rental | |
| EQ0060176 | 7RSL00220 | BALTIMORE ESSEX | Model | RT7R | TERRAM | Gen1, 2 Speed; Cab w/Heat & Air, GPS | Construction Equipment | 2022 | New | Rental | US BANK-N/P |
| EQ0060177 | 7RDB000044 | BALTIMORE ESSEX | Attachment | RT7 BED | TERRAM | RT7R High Lift Gate Bed | Attachments | 2022 | New | Rental | |
| EQ0060191 | 530T154 | VINELAND, NJ | Model | 530T | MGL | Stacker | Support Equipment | 2022 | New | Rental | |
| EQ0060217 | 5916501652 | BALTIMORE ESSEX | Model | SG60R | SELLCK | FORKLIFT | Attachments | 2022 | Used | Sales | |
| EQ0060261 | 296447-1-4 | TOTOWA, NJ | Attachment | CX57/60 CPLR | WERNBR | Spring Loaded Manual Coupler; SLQT-1MN | Attachments | 2022 | New | Sales | |
| EQ0060242 | 5000788-85 | TOTOWA, NJ | Attachment | CX57/60 BKT | STRICK | 18" Bucket with 23 Series Teeth and Pins | Attachments | 2019 | Used | Sales | |
| EQ0060248 | ROKA1281K00201275 | VINELAND, NJ | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2024 | New | Rental | VOLVO FINANCIAL SERVICES VFS US |
| EQ0060249 | ROKA1281C00201286 | FREDERICK, MD | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2024 | New | Rental | VOLVO FINANCIAL SERVICES VFS US |
| EQ0060250 | ROKA1281P00201260 | FREEHOLD, NJ | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2024 | New | Rental | VOLVO FINANCIAL SERVICES VFS US |
| EQ0060253 | AKR69858 | TOTOWA, NJ | Attachment | 560/590SN BKT | JRB | 1.25 yd CAT IT Side Dump Loader Bucket | Attachments | 2022 | New | Sales | |
| EQ0060270 | 220210 | VINELAND, NJ | Attachment | CX350 BKT | GEITH | 36" Bucket w/U45 teeth | Attachments | 2005 | New | Rental | |
| EQ0060310 | ZMF501394 | VINELAND, NJ | Model | 580 | CASE | IH Quad Tractor w/ H626 Scraper Linked | Construction Equipment | 0 | Used | Sales | |
| EQ0060353 | 44083 | FREDERICK, MD | Attachment | CX130/145 CPLR | STRICK | Hydraulic Coupler | Attachments | 2022 | New | Rental | |
| EQ0060480 | 41710 | FOLCROFT, PA | Attachment | A924 CPLR | STRICK | Coupler to pick up CX210/245 attachments | Attachments | 2022 | New | Rental | |
| EQ0060483 | 20104162 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX245D | Attachments | 2022 | New | Rental | |
| EQ0060489 | 2200072 | GREENWOOD, DE | Attachment | DML/SSL-150 VT | FAE | Universal Forestry Mulcher for SSL | Attachments | 2022 | New | Rental | |
| EQ0060506 | n/a | BALTIMORE ESSEX | Attachment | 3D KIT | LEICA | 3D Kit for 850M | Attachments | 2022 | New | Rental | |
| EQ0060507 | 2660270 | BALTIMORE ESSEX | Attachment | 3D KIT | LEICA | 3D Kit for 1150M | Attachments | 2022 | New | Rental | |
| EQ0060513 | 94192 | UPPER MARLBORO, MD | Attachment | TB250/257 CPLR | STRICK | Hyd Coupler to grab CAT305E attachments | Attachments | 2022 | New | Rental | |
| EQ0060516 | 3008745 | UPPER MARLBORO, MD | Attachment | 48INCH | TAKEUC | 48" Forks (5500lbs) / TPFWT4855 | Attachments | 2022 | New | Sales | |
| EQ0060525 | 3008786 | BALTIMORE ESSEX | Attachment | 48INCH | TAKEUC | 48" Forks (5500lbs) / TPFWT4855 | Attachments | 2022 | New | Sales | |
| EQ0060544 | 238935 | FREEHOLD, NJ | Attachment | RW1825 | AUTEC | Rock Wheel | Attachments | 2022 | New | Rental | |
| EQ0060533 | 3000499 | VINELAND, NJ | Attachment | 48INCH | TAKEUC | 48" Forks (5500lbs) / TPFWT4855 | Attachments | 2022 | New | Sales | |
| EQ0060639 | 3000603 | GREENWOOD, DE | Attachment | 48INCH | TAKEUC | 48" Forks (5500lbs) / TPFWT4855 | Attachments | 2022 | New | Sales | |
| EQ0060646 | 203179 | FREDERICK, MD | Attachment | ANGLE | TAKEUC | 84" Angle Broom / TVAB84HA | Attachments | 2022 | New | Sales | |
| EQ0060688 | 022113 | VINELAND, NJ | Model | 5800BT | CBI | Grinder w/ Scania Engine | Construction Equipment | 2022 | New | Rental | |
| EQ0060716 | 78438 | GREENWOOD, DE | Model | TI-2745 | IROCK | 97,000# Heavy Duty Track Jaw Crusher | Construction Equipment | 2022 | New | Rental | BOK-ALLIED-NP |
| EQ0060717 | 78442 | BALTIMORE ESSEX | Attachment | TI-2745 | IROCK | 97,000# Heavy Duty Track Jaw Crusher | Construction Equipment | 2022 | New | Rental | BOK-ALLIED-NP |
| EQ0060736 | RMHS11000S-05-004 | VINELAND, NJ | Model | 205T | SPALEC | 3D Combi Tracked Mobile Screening Unit | Construction Equipment | 2022 | New | Rental | |
| EQ0060736 | 1046151 | FREDERICK, MD | Attachment | CX210/245 CPLR | GEITH | Hydraulic Tilt Coupler | Attachments | 2022 | New | Rental | |
| EQ0060742 | 656833 | FREEHOLD, NJ | Attachment | TILT ASSY | BRACCO | Tilt Attach Assy HD / 17446 | Attachments | 2022 | New | Rental | |
| EQ0060801 | 5014795-80L | FOLCROFT, PA | Attachment | KX080 BKT | STRICK | 24" Bucket w/(5) U20 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0060802 | 127290422 | FREDERICK, MD | Attachment | COMPACTION WHEEL | STRICK | 18" Compaction Wheel to fit KX080 | Attachments | 2022 | New | Rental | |
| EQ0060827 | DEQ220366 | FREDERICK, MD | Model | EPIROC | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental | |
| EQ0060828 | C21890 | FREDERICK, MD | Attachment | CX250/300 TOP MOUNT | EPIROC | MB1650 Topmount - also fits Link-Belt / 9753248582 | Attachments | 2022 | New | Rental | |
| EQ0060846 | 143789 | BALTIMORE ESSEX | Attachment | CULBKT | BLUE | 36" Smooth Low Profile Bucket | Attachments | 2022 | New | Sales | |
| EQ0060848 | 148883 | FREEHOLD, NJ | Attachment | CULBKT | BLUE | 36" Smooth Low Profile Bucket | Attachments | 2022 | New | Sales | |
| EQ0060864 | 148884 | BALTIMORE ESSEX | Attachment | CULBKT | BLUE | 36" Smooth Low Profile Bucket | Attachments | 2022 | New | Sales | |
| EQ0060871 | 148937 | FREDERICK, MD | Attachment | CULFORKS | BLUE | 42" Forks | Attachments | 2022 | New | Sales | |
| EQ0060874 | 148940 | FOLCROFT, PA | Attachment | CULFORKS | BLUE | 42" Forks | Attachments | 2022 | New | Sales | |
| EQ0060879 | 51121-1-1 | GREENWOOD, DE | Attachment | TB280/290/370 CPLR | WERNBR | Combo Coupler P/U 580M attachments/SLQT-5191-5163 | Attachments | 2022 | New | Rental | |
| EQ0060880 | 51121-2-1 | BALTIMORE ESSEX | Attachment | TB290/370 THUMB | WERNBR | Main Pin Hyd Thumb / EZG4MT-2H | Attachments | 2022 | New | Rental | |
| EQ0060885 | 1048990-1 | FREDERICK, MD | Attachment | CX130/145 BKT | STRICK | 48" Hyd Tilt Bucket w/BOE and Pins | Attachments | 2022 | New | Rental | |
| EQ0060898 | 368354-12 | GREENWOOD, DE | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2022 | New | Sales | |
| EQ0060900 | pt# ATH260K | GREENWOOD, DE | Attachment | TB260 THUMB | TAKEUC | Hydraulic Thumb Kit / ATH260K | Attachments | 2022 | New | Sales | |
| EQ0060914 | 1025318-8 | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 60" Tilt Bucket w/BOE | Attachments | 2022 | New | Rental | |
| EQ0060915 | 1045509-1 | BALTIMORE ESSEX | Attachment | CX130/145 BKT | STRICK | 60" Tilt Bucket w/BOE | Attachments | 2022 | New | Rental | |
| EQ0060918 | 5017676-03 | UPPER MARLBORO, MD | Attachment | CX160 BKT | STRICK | 60" Tilt Bucket w/BOE | Attachments | 2022 | New | Rental | |
| EQ0060919 | 5017919-11 | FREDERICK, MD | Attachment | CX160 BKT | STRICK | 60" Tilt Bucket w/BOE | Attachments | 2022 | New | Rental | |
| EQ0061034 | 1SV65-30280 | FREEHOLD, NJ | Model | SV204D | SAKAI | ROLLER | Construction Equipment | 2022 | New | Rental | BOK-ALLIED-NP |
| EQ0061035 | 1SV65-30285 | GREENWOOD, DE | Attachment | SV204D | SAKAI | ROLLER | Construction Equipment | 2022 | New | Rental | BOK-ALLIED-NP |
| EQ0061036 | 1SV65-30286 | TOTOWA, NJ | Model | SV204D | SAKAI | ROLLER | Construction Equipment | 2022 | New | Rental | BOK-ALLIED-NP |
| EQ0061037 | 1SV65-30291 | FREDERICK, MD | Attachment | SV204D | SAKAI | ROLLER | Construction Equipment | 2022 | New | Rental | BOK-ALLIED-NP |
| EQ0061039 | NMS7E2234 | BALTIMORE ESSEX | Attachment | CX145D | CASE | w/Dozer;6'11"Arm;RT;Offset Boom;Dbl AuxHyd;Cpl Rdy | Construction Equipment | 2021 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0061092 | 5015939-11 | BALTIMORE ESSEX | Attachment | CX130/145 BKT | STRICK | 24" Bucket w/ (4) U35 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061093 | 5012879-21 | GREENWOOD, DE | Attachment | CX130/145 BKT | STRICK | 24" Bucket w/(4) U35 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061094 | 5012879-13 | FREDERICK, MD | Attachment | CX130/145 BKT | STRICK | 36" Bucket w/ (5) U35 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061099 | 5017676-01 | FREDERICK, MD | Attachment | CX160 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061100 | 13076-32 | UPPER MARLBORO, MD | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061101 | 13076-36 | GREENWOOD, DE | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061103 | 13076-48 | UPPER MARLBORO, MD | Attachment | CX210/245 BKT | STRICK | 36" Bucket w/(3) U35 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061113 | 5016420-26 | GREENWOOD, DE | Attachment | CX250/300 BKT | STRICK | 24" Bucket w/(3) U45 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061114 | 5017401-05 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 36" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061115 | 5017401-06 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 36" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061116 | 16630-3 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 48" Bucket w/ U45 Esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061117 | 16630-2 | UPPER MARLBORO, MD | Attachment | CX350 BKT | STRICK | 54" Bucket w/ U45 Esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061133 | 202840 | VINELAND, NJ | Attachment | AUGER DRIVE | TAKEUC | 36" Auger Drive / TADV36 | Attachments | 2022 | New | Sales | |
| EQ0061140 | pt# TVEV48 | BALTIMORE ESSEX | Attachment | 48KXT | TAKEUC | 48" Variable Extension / TVEV48 | Attachments | 2022 | New | Sales | |
| EQ0061170 | DEQ220610 | UPPER MARLBORO, MD | Attachment | MB1200 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental | |
| EQ0061172 | C19446 | UPPER MARLBORO, MD | Attachment | MB1200 | EPIROC | MB1200 Topmount / 9753248580 | Attachments | 2022 | New | Rental | |
| EQ0061173 | DEQ221068 | FREEHOLD, NJ | Model | MB1650 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental | BOK-ALLIED-NP |
| EQ0061174 | C22764 | FREEHOLD, NJ | Attachment | CX210/245 TOP MOUNT | EPIROC | MB1650 Topmount / 9753248581 | Attachments | 2022 | New | Rental | |
| EQ0061177 | DEQ220457 | FREEHOLD, NJ | Model | HB2500 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental | BOK-ALLIED-NP |
| EQ0061178 | C20468 | FREEHOLD, NJ | Attachment | CX250/300 TOP MOUNT | EPIROC | HB2500 Topmount / 9753248216 | Attachments | 2022 | New | Rental | |
| EQ0061189 | CX245D | FREDERICK, MD | Attachment | 49 LINK | MISC | 49 LINK Greased track w/ 800 MM | Attachments | 2022 | New | Rental | |
| EQ0061198 | 2045925 | BALTIMORE ESSEX | Model | KIT | LEICA | Base Station | Attachments | 2022 | New | Sales | |
| EQ0061199 | 2690984 | BALTIMORE ESSEX | Model | KIT | LEICA | Rover Kit | Attachments | 2022 | New | Sales | |
| EQ0061200 | 1LTCC23468 | BALTIMORE ESSEX | Attachment | KIT | LEICA | Tablet | Attachments | 2022 | New | Sales | |
| EQ0061202 | 002551 | GREENWOOD, DE | Attachment | SSQC30 | CBI | Stump Shear for CX350 | Attachments | 2021 | New | Rental | |
| EQ0061215 | MA-22-033-60 | GREENWOOD, DE | Attachment | PILE DRIVER | ANT | Pile Driver w/ Top Mount for CX210/CX245 | Attachments | 2022 | New | Rental | |
| EQ0061219 | 5016989-01L | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 60" Skeleton Bucket 4' gap w/ J460 | Attachments | 2022 | New | Rental | |
| EQ0061220 | 5016605-01L | FREEHOLD, NJ | Attachment | CX350 BKT | STRICK | 60" Skeleton Bucket 4" gap w/ J460 | Attachments | 2022 | New | Rental | |
| EQ0061236 | 124558 | GREENWOOD, DE | Attachment | SSBKT | BLUE | 1/2 yd Dispensing Bucket w/ hyd door | Attachments | 2022 | New | Sales | |
| EQ0061240 | 202245516 | VINELAND, NJ | Attachment | SNOW PUSHER | CASE | 120" Snow Pusher to fit 580/590 w/ FFC Coupler | Attachments | 2022 | New | Sales | |
| EQ0061328 | 94726 | TOTOWA, NJ | Attachment | CX350 CPLR | STRICK | Hydraulic Tilt Coupler | Attachments | 2022 | New | Rental | |
| EQ0061352 | 15889-34 | VINELAND, NJ | Attachment | CX130/145 THUMB | STRICK | Main Pin Hyd No Cyl & Arm BKT / tt (#02821) | Attachments | 2022 | New | Rental | |
| EQ0061368 | 5016987-U-90L | UPPER MARLBORO, MD | Attachment | CX75/80 BKT | STRICK | 12" Bucket w/ (3) Q250/31/3252 teeth | Attachments | 2022 | New | Rental | |
| EQ0061373 | 1042003-4 | BALTIMORE ESSEX | Attachment | CX130/145 BKT | STRICK | 48" Tilt Bucket | Attachments | 2022 | New | Rental | |
| EQ0061374 | 13602-63 | GREENWOOD, DE | Attachment | CX130/145 BKT | STRICK | 24" Bucket w/ (3) U35 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061378 | 15652-25 | GREENWOOD, DE | Attachment | CX130/145 BKT | STRICK | 48" Bucket w/ (5) U35 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061379 | 1048322-1 | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 24" Bucket w/ U30 Esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061380 | 5017626-12-RM | GREENWOOD, DE | Attachment | CX160 BKT | STRICK | 42" Bucket w/(5) U30 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061381 | 1048990-6 | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 48" Tilt Bucket w/BOE | Attachments | 2022 | New | Rental | |
| EQ0061388 | 5012280-46RM | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 30" Bucket w/ U35 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061389 | 5015939-57 | TOTOWA, NJ | Attachment | CX130/145 BKT | STRICK | 42" Bucket w/(3) U35 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061390 | 5017676-04 | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 30" Bucket w/(3) U30 Esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061391 | 1048322-2 | FREEHOLD, NJ | Attachment | CX160 BKT | STRICK | 30" Bucket w/(3) U30 Esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061392 | 1048322-3 | FREEHOLD, NJ | Attachment | CX160 BKT | STRICK | 30" Bucket w/(3) U30 Esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061394 | 1048322-3 | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 30" Bucket w/(3) U30 Esco teeth | Attachments | 2022 | New | Rental | |

| EQ0061396 | 50132S3-05-RM | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 36" Bucket w/(5) U30 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0061398 | 16249-76 | VINELAND, NJ | Attachment | CX160 BKT | STRICK | 48" Bucket w/(6) U30 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0061401 | 5014966-25 | TOTOWA, NJ | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061402 | 5014966-27 | UPPER MARLBORO, MD | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061405 | 14123-1 | FREEHOLD, NJ | Attachment | CX210/245 BKT | STRICK | 42" Bucket w/(5) U35 Esco teeth | Attachments | 2022 | New | Sales | |
| EQ0061408 | 5015943-27 | FOLCROFT, PA | Attachment | CX210/245 BKT | STRICK | 48" Bucket w/ (6) U35 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061409 | 5015943-25 | VINELAND, NJ | Attachment | CX210/245 BKT | STRICK | 48" Bucket w/ (6) U35 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061410 | 5015943-47 | VINELAND, NJ | Attachment | CX210/245 BKT | STRICK | 48" Bucket w/ (6) U35 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061411 | 5015947-24L | FREDERICK, MD | Attachment | CX210/245 BKT | STRICK | 60" Ditching Bucket w/BOE | Attachments | 2022 | New | Rental | |
| EQ0061413 | 5015947-26L | VINELAND, NJ | Attachment | CX210/245 BKT | STRICK | 60" Ditching Bucket w/BOE | Attachments | 2022 | New | Sales | |
| EQ0061414 | 5015947-29L | FREEHOLD, NJ | Attachment | CX210/245 BKT | STRICK | 60" Ditching Bucket w/BOE | Attachments | 2022 | New | Sales | |
| EQ0061415 | 5016606-06 | VINELAND, NJ | Attachment | CX350 BKT | STRICK | 30" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0061419 | 5016606-12 | VINELAND, NJ | Attachment | CX350 BKT | STRICK | 60" Bucket w/(6) U45 Esco teeth | Attachments | 2022 | New | Rental | |
| EQ0061427 | 360076-07 | BALTIMORE ESSEX | Attachment | TW60BKT | TAKEUC | 76" Smooth GP Bucket / BTW60-276 | Attachments | 2022 | New | Sales | |
| EQ0061430 | 0522-19762-1/2 | FREDERICK, MD | Attachment | 1021/1121 BKT | TRM | 6.5 yd x 124" Pin On Bucket w/ BOE | Attachments | 2023 | New | Sales | |
| EQ0061454 | 148075 | FREDERICK, MD | Attachment | 30INCH | BLUE | 30" High Flow Cold Planer / 160235-HP | Attachments | 2022 | New | Rental | |
| EQ0061456 | HG19417 | FREDERICK, MD | Attachment | CX145D AT | TAKEUC | Tilt Rotator High Flow w/Prop+ (TTR14HFPP) | Attachments | 2022 | New | Sales | |
| EQ0061457 | 405773 | BALTIMORE ESSEX | Attachment | CX350 BKT | STRICK | 60" Grading Bucket (TSKP14) | Attachments | 2022 | New | Sales | |
| EQ0061536 | 188726 | BALTIMORE ESSEX | Attachment | 72INCH GRAPPLE | TAKEUC | 72" Scrap Grapple / TSG72B | Attachments | 2022 | New | Sales | |
| EQ0061649 | 22005040-01-01 | FREDERICK, MD | Attachment | CX80 GRAPTOR | AMI | 24" Graptor Bucket w/(4) Esco U20 Teeth | Attachments | 2022 | New | Sales | |
| EQ0061650 | 22005040-01-02 | BALTIMORE ESSEX | Attachment | CX80 GRAPTOR | AMI | 24" Graptor Bucket w/(4) Esco U20 Teeth | Attachments | 2022 | New | Sales | |
| EQ0061651 | 22005041-01-01 | UPPER MARLBORO, MD | Attachment | CX145 GRAPTOR | AMI | 36" Graptor Bucket w/(5) Esco U30 Teeth | Attachments | 2022 | New | Rental | |
| EQ0061652 | 22005041-01-02 | BALTIMORE ESSEX | Attachment | CX145 GRAPTOR | AMI | 36" Graptor Bucket w/(5) Esco U30 Teeth | Attachments | 2022 | New | Sales | |
| EQ0061654 | 22005042-02-01 | VINELAND, NJ | Attachment | CX210 GRAPTOR | AMI | 48" Graptor Bucket w/(5) U35 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0061658 | 22005043-01-01 | VINELAND, NJ | Attachment | CX300 GRAPTOR | AMI | 48" Graptor Bucket w/(5) U35 Esco Teeth | Attachments | 2022 | New | Rental | |
| EQ0061659 | 22005043-01-02 | GREENWOOD, DE | Attachment | CX300 GRAPTOR | AMI | 48" Graptor Bucket w/(5) U35 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0061660 | 22005043-01-03 | FOLCROFT, PA | Attachment | CX300 GRAPTOR | AMI | 48" Graptor Bucket w/(5) U35 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0061661 | 22005044-02-03 | BALTIMORE ESSEX | Attachment | CX350 GRAPTOR | AMI | 54" Graptor Bucket w/(5) U45 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0061662 | 22005044-02-04 | BALTIMORE ESSEX | Attachment | CX350 GRAPTOR | AMI | 54" Graptor Bucket w/(5) U45 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0061663 | 22005044-02-05 | BALTIMORE ESSEX | Attachment | CX350 GRAPTOR | AMI | 54" Graptor Bucket w/(5) U45 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0061664 | 22005050-02-01 | VINELAND, NJ | Attachment | CX350 GRAPTOR | AMI | 54" Graptor Bucket w/(5) U45 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0061665 | 22005050-02-02 | VINELAND, NJ | Attachment | CX350 GRAPTOR | AMI | 54" Graptor Bucket w/(5) U45 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0061666 | 22005045-01-01 | FOLCROFT, PA | Attachment | CX80 GRAPTOR | AMI | 24" Graptor Bucket w/(4) U20 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0061667 | 22005046-02-01 | FOLCROFT, PA | Attachment | CX145 GRAPTOR | AMI | 36" Graptor Bucket w/(5) U30 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0061668 | 22005046-01-02 | BALTIMORE ESSEX | Attachment | CX145 GRAPTOR | AMI | 36" Graptor Bucket w/(5) U30 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0061671 | 22005051-01-01 | FREDERICK, MD | Attachment | CX210 GRAPTOR | AMI | 42" Graptor Bucket w/(5) U35 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0061672 | 22005048-01-01 | TOTOWA, NJ | Attachment | CX210 GRAPTOR | AMI | 48" Graptor Bucket w/(5) U35 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0061674 | 22005044-02-01 | FREDERICK, MD | Attachment | CX350 GRAPTOR | AMI | 54" Graptor Bucket w/(5) U45 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0061756 | 22005113-02-01 | VINELAND, NJ | Attachment | CX350 GRAPTOR | AMI | 42" Graptor Bucket w/(5) CAT J350 Teeth | Attachments | 2022 | New | Sales | |
| EQ0061780 | 2046113 | UPPER MARLBORO, MD | Attachment | KIT | LEICA | Base | Attachments | 2022 | New | Rental | |
| EQ0061799 | 22005224-01-01 | BALTIMORE ESSEX | Attachment | CX145 ROTATOR | AMI | Axxis Tilt Rotator (Pin Grab) | Attachments | 2022 | New | Rental | |
| EQ0061800 | 22005225-01-01 | BALTIMORE ESSEX | Attachment | CX245 ROTATOR | AMI | Axxis Tilt Rotator (Pin Grab) | Attachments | 2022 | New | Rental | |
| EQ0061805 | 389290-1 | TOTOWA, NJ | Attachment | TW60BKT | TAKEUC | 76" Smooth GP Bucket / BTW60-276 | Attachments | 2022 | New | Sales | |
| EQ0061856 | 44098 | FREEHOLD, NJ | Attachment | CX160 CPLR | STRICK | Coupler | Attachments | 2022 | New | Rental | |
| EQ0061871 | 44214 | GREENWOOD, DE | Attachment | CX250/300 CPLR | STRICK | Hydraulic Coupler | Attachments | 2022 | New | Rental | |
| EQ0061872 | 44798 | BALTIMORE ESSEX | Attachment | CX250/300 CPLR | STRICK | Hydraulic Coupler | Attachments | 2022 | New | Rental | |
| EQ0061873 | 46191 | FREEHOLD, NJ | Attachment | CX250/300 CPLR | STRICK | Hydraulic Coupler | Attachments | 2022 | New | Rental | |
| EQ0061874 | 47599 | VINELAND, NJ | Attachment | CX250/300 CPLR | STRICK | Coupler | Attachments | 2022 | New | Rental | |
| EQ0061880 | 45874 | BALTIMORE ESSEX | Attachment | CX350CPL | STRICK | Hydraulic Coupler | Attachments | 2022 | New | Rental | |
| EQ0061881 | 45881 | VINELAND, NJ | Attachment | CX350CPL | STRICK | Hydraulic Coupler | Attachments | 2022 | New | Rental | |
| EQ0061882 | 44806 | UPPER MARLBORO, MD | Attachment | CX350CPL | STRICK | Hydraulic Coupler | Attachments | 2022 | New | Rental | |
| EQ0061895 | 13890-190 | BALTIMORE ESSEX | Attachment | CX350 THUMB | STRICK | Main Pin Hyd Thumb, cplr length for 48-54" bucket | Attachments | 2022 | New | Sales | |
| EQ0061896 | 13890-188 | GREENWOOD, DE | Attachment | CX350 THUMB | STRICK | Main Pin Hyd Thumb, cplr length for 48-54" bucket | Attachments | 2022 | New | Sales | |
| EQ0061983 | 76129 | FREEHOLD, NJ | Attachment | 521/621/721 FKS | ACS | 60" JRB 416 Hook Style Forks w/Anti-Swing | Attachments | 2022 | New | Rental | |
| EQ0061984 | 76145 | VINELAND, NJ | Attachment | 521/621/721 FKS | ACS | 60" JRB 416 Hook Style Forks w/Anti-Swing | Attachments | 2022 | New | Rental | |
| EQ0061985 | 76147 | TOTOWA, NJ | Attachment | 521/621/721 FKS | ACS | 60" JRB 416 Hook Style Forks w/Anti-Swing | Attachments | 2022 | New | Rental | |
| EQ0062000 | BK | GREENWOOD, DE | Attachment | HL955BKT | HYUNDA | 3.7yd Bucket / pt# 61WC-00013 | | 0 | Used | Sales | |
| EQ0062001 | AKR30601 | GREENWOOD, DE | Attachment | HL757CPLR | HYUNDA | JRB COUPLER | Attachments | 0 | Used | Sales | |
| EQ0062041 | DEQ220448 | TOTOWA, NJ | Model | MB1000 | EPIROC | Hyd Breaker | Construction Equipment | 2022 | New | Sales | |
| EQ0062042 | C24353 | TOTOWA, NJ | Attachment | MB1000 TOPMOUNT | EPIROC | CX130/145 Top Mount / 9753248522 | Attachments | 2022 | New | Rental | |
| EQ0062063 | 5014087-22 | GREENWOOD, DE | Attachment | CX250/300 BKT | STRICK | 60" Bucket w/ (7) U35 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0062064 | 1042063-5 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 60" Bucket w/ (7) U35 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0062093 | RM70GO/2.0-05.469 | FREEHOLD, NJ | Model | RM70GO | RUBBLE | RM70GO/2.0 Crusher | Construction Equipment | 2022 | New | Sales | BOK-ALLIED-NP |
| EQ0062175 | 5016575-08 | GREENWOOD, DE | Attachment | CX210/245 BKT | STRICK | 36" Bucket w/(4) U35 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0062176 | 5016575-07 | FREDERICK, MD | Attachment | CX210/245 BKT | STRICK | 30" Bucket w/(4) U35 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0062187 | C16333 | FREDERICK, MD | Attachment | SB452 TOP MOUNT | EPIROC | 580N Top Mount | Attachments | 2022 | New | Rental | |
| EQ0062188 | C16326 | BALTIMORE ESSEX | Attachment | SB452 TOP MOUNT | EPIROC | 580N Top Mount | Attachments | 2022 | New | Sales | |
| EQ0062234 | pt# 48046517 | BALTIMORE ESSEX | Attachment | 580/590 LOADER BKT | CASE | 82" HD Long Lip w/Cutting Edge | Attachments | 2022 | New | Rental | |
| EQ0062253 | n/a | UPPER MARLBORO, MD | Attachment | CX245 TRACKS | CASE | 23.6"-49 Link Roadliner Greased Track w/600MM | Attachments | 2022 | New | Rental | |
| EQ0062264 | 382151-3 | VINELAND, NJ | Attachment | TW80FORK | TAKEUC | 48" Fork Assy / 8,000 lbs w/ frame (BTWFF48) | Attachments | 2022 | New | Sales | |
| EQ0062296 | 101720121056 | FREEHOLD, NJ | Model | BMP6500 | BOMAG | Used BMP6500 Trench Roller | Construction Equipment | 2013 | Used | Sales | |
| EQ0062318 | 5017513-023 | FREDERICK, MD | Attachment | CX75/80 BKT | STRICK | 12" Bucket w/ (3) J250/1U20252 teeth | Attachments | 2022 | New | Sales | |
| EQ0062321 | 5017513-025 | UPPER MARLBORO, MD | Attachment | CX75/80 BKT | STRICK | 12" Bucket w/ (3) J250/1U20252 teeth | Attachments | 2022 | New | Sales | |
| EQ0062325 | 16574-22 | FREDERICK, MD | Attachment | CX130/145 BKT | STRICK | 30" Bucket w/(4) U35 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0062327 | 1041830-8 | FREDERICK, MD | Attachment | CX160 BKT | STRICK | 36" Bucket w/(5) U30 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0062329 | 16528-13 | FREDERICK, MD | Attachment | CX160 THUMB | STRICK | Main Pin Hyd Thumb use w/strick cplr & 36/42" Bkt | Attachments | 2022 | New | Sales | |
| EQ0062331 | 5017401-13 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 48" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0062336 | 1041830-6 | FREEHOLD, NJ | Attachment | CX160 BKT | STRICK | 36" Bucket w/ (5) U30 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0062337 | 5018280-01 | FOLCROFT, PA | Attachment | CX250/300 BKT | STRICK | 48" Bucket w/(6) U35 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0062432 | 3044 | FOLCROFT, PA | Model | SB-2500E | ROADTE | Used Shuttle Buggy | Construction Equipment | 2014 | Used | Sales | |
| EQ0062453 | DEQ220450 | UPPER MARLBORO, MD | Model | MB1000 | EPIROC | Hyd Breaker | Construction Equipment | 2022 | New | Rental | |
| EQ0062454 | C24419 | UPPER MARLBORO, MD | Attachment | MB1000 TOPMOUNT | EPIROC | CX145 Top Mount | Attachments | 2022 | New | Sales | |
| EQ0062551 | 636707 | GREENWOOD, DE | Attachment | 42INCH GRAPPLE | WACKER | 42" Brush Grapple | Attachments | 2023 | New | Rental | |
| EQ0062621 | 002542 | FREDERICK, MD | Attachment | SSQC30 | CBI | Stump Shear for Hitachi ZX300 w/Quick Cplr & CX350 | Attachments | 2021 | Used | Sales | |
| EQ0062644 | NKF250009 | BALTIMORE ESSEX | Model | 1021G | CASE | HD Axles; Joystick; Std Steering; L3 Radial Tires; | Construction Equipment | 2019 | Used | Rental | |
| EQ0062646 | n/a | UPPER MARLBORO, MD | Attachment | MRX 130 TM | STNLY | Mount for MRX 130 | Attachments | 2022 | New | Sales | |
| EQ0062709 | 15652-16 | FREDERICK, MD | Attachment | CX130/145 BKT | STRICK | 24" Bucket w/(4) U35 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0062711 | 5017624-10 | UPPER MARLBORO, MD | Attachment | CX130/145 BKT | STRICK | 36" Bucket w/ (5) U25 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0062713 | 13791-48 | FREDERICK, MD | Attachment | CX160 THUMB | STRICK | Main Pin Hyd Thumb QH for 36/42" Buckets | Attachments | 2022 | New | Sales | |
| EQ0062717 | 13890-80 | FREEHOLD, NJ | Attachment | CX160 THUMB | STRICK | Main Pin Hyd Thumb QH for 36/42" Buckets | Attachments | 2022 | New | Sales | |
| EQ0062765 | 162686 | BALTIMORE ESSEX | Attachment | 84INCH GRAPPLE | VIRNIG | 84" Skeleton Grapple / TSGV84 | Attachments | 2020 | Used | Rental | |
| EQ0062832 | 5017495-5 | FREDERICK, MD | Attachment | GRAPPLE | STRICK | 2/3 Grapple to fit CX160 | Attachments | 2023 | New | Sales | |
| EQ0062854 | 5018951-1 | FREDERICK, MD | Attachment | GRAPPLE | STRICK | 2/3 Grapple to fit CX160 | Attachments | 2023 | New | Sales | |
| EQ0062903 | 320304344 | UPPER MARLBORO, MD | Model | CX37C | CASE | Cab; 5'3" Long Arm; ROC Coupler Ready; Std Blade | Construction Equipment | 2023 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0062961 | NNM422945 | BALTIMORE ESSEX | Model | TR340B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | New | Rental | |
| EQ0062964 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Rental | |
| EQ0062966 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Rental | |
| EQ0063053 | pt# 48046508 | BALTIMORE ESSEX | Attachment | 580/590N | CASE | 24" TM BACKHOE BUCKET | Attachments | 2023 | New | Sales | |
| EQ0063066 | pt# 84399981 | VINELAND, NJ | Attachment | WATER KIT | CASE | Roof Mounted Water Kit | Attachments | 2023 | New | Sales | |
| EQ0063067 | pt# 84399981 | VINELAND, NJ | Attachment | WATER KIT | CASE | Roof Mounted Water Kit | Attachments | 2023 | New | Sales | |
| EQ0063127 | NPM424484 | GREENWOOD, DE | Model | TR340B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0063128 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Sales | |
| EQ0063129 | NPM424545 | BALTIMORE ESSEX | Model | TR340B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0063130 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Rental | |
| EQ0063133 | NPM428596 | FREEHOLD, NJ | Model | TR340B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | New | Sales | |
| EQ0063134 | 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Sales | |
| EQ0063147 | NPM428834 | BALTIMORE ESSEX | Model | TV370B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0063148 | pt#736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Rental | |
| EQ0063175 | NPM429723 | UPPER MARLBORO, MD | Model | TV450B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0063176 | pt#736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Sales | |
| EQ0063179 | NPM429725 | UPPER MARLBORO, MD | Model | TV450B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0063183 | NPM429696 | BALTIMORE ESSEX | Model | TV450B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | New | Rental | |
| EQ0063184 | pt# 736063016 | BALTIMORE ESSEX | Attachment | 78INCH | CASE | 78" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Rental | |
| EQ0063247 | NPC788573 | GREENWOOD, DE | Model | 588H | CASE | 4WD; 22' Straight Mast; 48" Hook Type Forks | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0063257 | NPF256714 | VINELAND, NJ | Model | 721G | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2023 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0063258 | 103632-1 | GREENWOOD, DE | Attachment | 721BKT | CASE | 3.5 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales | |
| EQ0063259 | pt# 514533538 | VINELAND, NJ | Attachment | 721CPL | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales | |
| EQ0063264 | pt# 84486736 | UPPER MARLBORO, MD | Attachment | 821/921 BKT | CASE | 4.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales | |
| EQ0063265 | pt# 51453546 | UPPER MARLBORO, MD | Attachment | 821/921 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales | |
| EQ0063280 | 05.686 | FREEHOLD, NJ | Model | RM1000GO | RUBBLE | CRUSHER | Construction Equipment | 2023 | New | Rental | BOK-ALLIED-NP |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQ0063288 | RM HS7500M-05.143 | FREEHOLD, NJ | Model | HS7500M | RUBBLE | Tracked Scalper Screen | Construction Equipment | 2023 | New | Rental | BOK-ALLIED-NP |
| EQ0063290 | RMHS11000M-05.011 | FREEHOLD, NJ | Model | HS11000M | RUBBLE | Track Mobile Scalper | Construction Equipment | 2023 | New | Rental | BOK-ALLIED-NP |
| EQ0063291 | RMHS11000M-05.013 | VINELAND, NJ | Model | HS11000M | RUBBLE | Track Mobile Scalper | Construction Equipment | 2023 | New | Rental | BOK-ALLIED-NP |
| EQ0063302 | 823554 | VINELAND, NJ | Attachment | DT74F | SUPRBM | Mid-Mount; 74HP, 96" Sweep Path; Side-Shift; | Support Equipment | 2023 | New | Sales | |
| EQ0063306 | 923902 | FOLCROFT, PA | Attachment | SM74F | SUPRBM | Front-Mount; 74HP, 96" Sweep Path; Side-Shift; | Support Equipment | 2023 | New | Sales | |
| EQ0063420 | 202048212 | FREDERICK, MD | Attachment | SWEEPER | MISC | 72" Sweeper | Attachments | 2020 | Used | Sales | |
| EQ0063421 | NK57P1446 | FREDERICK, MD | Model | CX350D | CASE | Used; 10'9" Arm; 5T; MF Aux Hyd; NO COUPLER | Construction Equipment | 2019 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0063546 | 322000725 | FOLCROFT, PA | Attachment | CUL AUGBIT | TORO | Grapple Rake / 22577 | Attachments | 2022 | New | Sales | |
| EQ0063548 | pt# 22816 | FOLCROFT, PA | Attachment | CUL AUGBIT | TORO | 30" Auger Bit / 22816 | Attachments | 2022 | New | Sales | |
| EQ0063550 | 316000907 | FOLCROFT, PA | Attachment | CUL RAKE | TORO | Direct Drive Power Box Rake / 22426 | Attachments | 2022 | New | Sales | |
| EQ0063552 | 412695122 | FOLCROFT, PA | Attachment | CUL ATTACH | TORO | Leveler / 23165 | Attachments | 2022 | New | Sales | |
| EQ0063554 | 415273649 | FOLCROFT, PA | Model | MBTX2500S | TORO | Swivel Tracked Mud Buggy | Attachments | 2022 | New | Sales | |
| EQ0063573 | 322000340 | VINELAND, NJ | Attachment | CUL GRAPPLE | TORO | Grapple Rake / 22577 | Attachments | 2022 | New | Sales | |
| EQ0063575 | pt# 22816 | TOTOWA, NJ | Attachment | CUL AUGBIT | TORO | 30" Auger Bit / 22816 | Attachments | 2022 | New | Sales | |
| EQ0063577 | 316000985 | TOTOWA, NJ | Attachment | CUL RAKE | TORO | Direct Drive Power Box Rake / 22426 | Attachments | 2022 | New | Sales | |
| EQ0063578 | 322000339 | TOTOWA, NJ | Attachment | CUL ATTACH | TORO | Soil Cultivator / 23102 | Attachments | 2022 | New | Sales | |
| EQ0063579 | 414849932 | TOTOWA, NJ | Attachment | CUL ATTACH | TORO | Leveler / 23165 | Attachments | 2022 | New | Sales | |
| EQ0063581 | 415273369 | TOTOWA, NJ | Model | MBTX2500S | TORO | Swivel Tracked Mud Buggy | Attachments | 2022 | New | Sales | |
| EQ0063583 | 407226767 | FREEHOLD, NJ | Model | E-DINGO | TORO | Electric Rubber Tire Utility Loader | Attachments | 2023 | New | Sales | |
| EQ0063602 | 415215334 | FREEHOLD, NJ | Attachment | CUL BKT | TORO | TX1300 Low Profile Bucket / 22340 | Attachments | 2022 | New | Rental | |
| EQ0063604 | 414408280 | FREEHOLD, NJ | Attachment | CULBKT | TORO | Narrow Bucket / 22520 | Attachments | 2022 | New | Sales | |
| EQ0063609 | 412339393 | FREEHOLD, NJ | Model | STX-38 | TORO | Standalone Stump Grinder / 23214 | Attachments | 2022 | New | Sales | |
| EQ0063610 | 322000719 | FREEHOLD, NJ | Attachment | CUL GRAPPLE | TORO | Grapple Rake / 22577 | Attachments | 2022 | New | Sales | |
| EQ0063614 | pt# 22816 | FREEHOLD, NJ | Attachment | CUL AUGBIT | TORO | 30" Auger Bit / 22816 | Attachments | 2022 | New | Sales | |
| EQ0063616 | 414817500 | FREEHOLD, NJ | Attachment | CUL ATTACH | TORO | Vibratory Plow / 22911 | Attachments | 2022 | New | Sales | |
| EQ0063617 | 316001110 | VINELAND, NJ | Attachment | CUL RAKE | TORO | Direct Drive Power Box Rake / 22426 | Attachments | 2022 | New | Sales | |
| EQ0063619 | 412695152 | FREEHOLD, NJ | Attachment | CUL ATTACH | TORO | Leveler / 23165 | Attachments | 2022 | New | Sales | |
| EQ0063621 | 414673609 | FREEHOLD, NJ | Model | STX-38 | TORO | Standalone Stump Grinder / 23214 | Attachments | 2022 | New | Sales | |
| EQ0063622 | 415273629 | FREEHOLD, NJ | Attachment | MBTX2500S | TORO | Swivel Tracked Mud Buggy | Attachments | 2022 | New | Sales | |
| EQ0063624 | 415273661 | FREEHOLD, NJ | Model | MBTX2500S | TORO | Swivel Tracked Mud Buggy | Attachments | 2023 | New | Rental | |
| EQ0063626 | 319000464 | FREEHOLD, NJ | Attachment | CULBKT | TORO | TXL2000 High Volume Bucket / 22546 | Attachments | 2022 | New | Sales | |
| EQ0063628 | 322000759 | FREEHOLD, NJ | Attachment | CUL GRAPPLE | TORO | TXL2000 Grapple / 22535 | Attachments | 2022 | New | Sales | |
| EQ0063629 | 322000443 | FREEHOLD, NJ | Attachment | CULFORKS | TORO | TXL2000 Adjustable Forks / 22549 | Attachments | 2022 | New | Sales | |
| EQ0063639 | 322000141 | VINELAND, NJ | Attachment | CUL BKT | TORO | Dingo 4 in 1 Bucket / 22478 | Attachments | 2022 | New | Sales | |
| EQ0063647 | pt# 22821 | VINELAND, NJ | Attachment | CUL AUGBIT | TORO | 9" Full Flight Auger Bit / 22821 | Attachments | 2022 | New | Sales | |
| EQ0063648 | 316000911 | VINELAND, NJ | Attachment | CUL RAKE | TORO | Direct Drive Power Box Rake / 22426 | Attachments | 2022 | New | Sales | |
| EQ0063650 | 412601503 | VINELAND, NJ | Attachment | CUL RAKE | TORO | Leveler / 23165 | Attachments | 2022 | New | Sales | |
| EQ0063696 | 412826922 | FREDERICK, MD | Attachment | CULBKT | TORO | TX1000 Standard Bucket / 22340 | Attachments | 2022 | New | Sales | |
| EQ0063697 | 412829323 | FREDERICK, MD | Attachment | CULBKT | TORO | TX1000 Standard Bucket / 22340 | Attachments | 2022 | New | Sales | |
| EQ0063699 | 322000706 | FREDERICK, MD | Attachment | CULFORKS | TORO | USED TX1300 Adjustable Forks / 22586 | Attachments | 2022 | New | Sales | |
| EQ0063700 | 322000602 | FREDERICK, MD | Attachment | CULFORKS | TORO | TX1300 Adjustable Forks / 22586 | Attachments | 2022 | New | Sales | |
| EQ0063701 | 322000712 | BALTIMORE ESSEX | Attachment | CULFORKS | TORO | TX1300 Adjustable Forks / 22586 | Attachments | 2022 | New | Sales | |
| EQ0063702 | 322000416 | BALTIMORE ESSEX | Attachment | CUL GRAPPLE | TORO | Grapple Rake / 22577 | Attachments | 2022 | New | Sales | |
| EQ0063704 | pt# 22816 | FREDERICK, MD | Attachment | CUL AUGBIT | TORO | 30" Auger Bit / 22816 | Attachments | 2022 | New | Sales | |
| EQ0063705 | pt# 22821 | FREDERICK, MD | Attachment | CUL AUGBIT | TORO | 9" Full Flight Auger Bit / 22821 | Attachments | 2022 | New | Sales | |
| EQ0063706 | 316000984 | FREDERICK, MD | Attachment | CUL RAKE | TORO | Direct Drive Power Box Rake / 22426 | Attachments | 2022 | New | Sales | |
| EQ0063707 | 322000332 | FREDERICK, MD | Attachment | CUL ATTACH | TORO | Soil Cultivator / 23102 | Attachments | 2022 | New | Sales | |
| EQ0063708 | 414849945 | FREDERICK, MD | Attachment | CUL ATTACH | TORO | Leveler / 23165 | Attachments | 2022 | New | Sales | |
| EQ0063720 | 412310281 | FREDERICK, MD | Attachment | CULBKT | TORO | TX1000 Standard Bucket / 22340 | Attachments | 2022 | New | Sales | |
| EQ0063721 | 322000012 | FREDERICK, MD | Attachment | CULBKT | TORO | Dingo 4 in 1 Bucket / 22478 | Attachments | 2022 | New | Sales | |
| EQ0063724 | 322000718 | FREDERICK, MD | Attachment | CULFORKS | TORO | TX1300 Adjustable Forks / 22586 | Attachments | 2022 | New | Sales | |
| EQ0063725 | 322001211 | FREDERICK, MD | Attachment | CULFORKS | TORO | TX1300 Adjustable Forks / 22586 | Attachments | 2022 | New | Sales | |
| EQ0063728 | pt# 22816 | FREDERICK, MD | Attachment | CUL AUGBIT | TORO | 30" Auger Bit / 22816 | Attachments | 2022 | New | Sales | |
| EQ0063729 | pt# 22821 | FREDERICK, MD | Attachment | CUL AUGBIT | TORO | 9" Full Flight Auger Bit / 22821 | Attachments | 2022 | New | Sales | |
| EQ0063730 | 316000983 | FREDERICK, MD | Attachment | CUL RAKE | TORO | Direct Drive Power Box Rake / 22426 | Attachments | 2022 | New | Sales | |
| EQ0063731 | 322000338 | FREDERICK, MD | Attachment | CUL ATTACH | TORO | Soil Cultivator / 23102 | Attachments | 2022 | New | Sales | |
| EQ0063732 | 414849946 | FREDERICK, MD | Attachment | CUL ATTACH | TORO | Leveler / 23165 | Attachments | 2022 | New | Sales | |
| EQ0063738 | 407226719 | UPPER MARLBORO, MD | Model | E-DINGO | TORO | Electric Rubber Tire Utility Loader | Attachments | 2023 | New | Sales | |
| EQ0063737 | 415270860 | FREDERICK, MD | Model | DINGO 323 | TORO | Utility Wheeled Loader | Attachments | 2023 | New | Rental | |
| EQ0063744 | 412763552 | BALTIMORE ESSEX | Attachment | CULBKT | TORO | TX1000 Standard Bucket / 22340 | Attachments | 2022 | New | Rental | |
| EQ0063749 | 412092250 | BALTIMORE ESSEX | Attachment | CULBKT | TORO | Standard Bucket / 22409 | Attachments | 2022 | New | Sales | |
| EQ0063751 | 322000540 | BALTIMORE ESSEX | Attachment | CULBKT | TORO | Dingo 4 in 1 Bucket / 22478 | Attachments | 2022 | New | Sales | |
| EQ0063755 | 413749330 | BALTIMORE ESSEX | Attachment | CULBKT | TORO | Narrow Bucket / 22520 | Attachments | 2022 | New | Sales | |
| EQ0063757 | 322001306 | UPPER MARLBORO, MD | Attachment | CULFORKS | TORO | TX1300 Adjustable Forks / 22586 | Attachments | 2022 | New | Sales | |
| EQ0063758 | 322001328 | FREDERICK, MD | Attachment | CULFORKS | TORO | TX1300 Adjustable Forks / 22586 | Attachments | 2022 | New | Sales | |
| EQ0063760 | 322000755 | BALTIMORE ESSEX | Attachment | CUL GRAPPLE | TORO | Grapple Rake / 22577 | Attachments | 2022 | New | Sales | |
| EQ0063761 | 412801767 | FREDERICK, MD | Attachment | CUL AUGER | TORO | High Torque Auger Power Head / 22805 | Attachments | 2022 | New | Rental | |
| EQ0063762 | pt# 22814 | UPPER MARLBORO, MD | Attachment | CUL AUGBIT | TORO | 18" Auger Bit / 22814 | Attachments | 2022 | New | Sales | |
| EQ0063764 | pt# 22816 | UPPER MARLBORO, MD | Attachment | CUL AUGBIT | TORO | 30" Auger Bit / 22816 | Attachments | 2022 | New | Sales | |
| EQ0063765 | pt# 22821 | UPPER MARLBORO, MD | Attachment | CUL AUGBIT | TORO | 9" Full Flight Auger Bit / 22821 | Attachments | 2022 | New | Sales | |
| EQ0063766 | 316000913 | GREENWOOD, DE | Attachment | CUL RAKE | TORO | Direct Drive Power Box Rake / 22426 | Attachments | 2022 | New | Sales | |
| EQ0063768 | 412695121 | BALTIMORE ESSEX | Attachment | CUL ATTACH | TORO | Leveler / 23165 | Attachments | 2022 | New | Sales | |
| EQ0063773 | 415273698 | UPPER MARLBORO, MD | Model | MBTX2500S | TORO | Swivel Tracked Mud Buggy | Attachments | 2022 | New | Sales | |
| EQ0063775 | 319000461 | UPPER MARLBORO, MD | Attachment | CULBKT | TORO | TXL2000 High Volume Bucket / 22546 | Attachments | 2022 | New | Sales | |
| EQ0063787 | 412310288 | UPPER MARLBORO, MD | Attachment | CULBKT | TORO | TX1000 Standard Bucket / 22340 | Attachments | 2022 | New | Sales | |
| EQ0063788 | 322000177 | UPPER MARLBORO, MD | Attachment | CULFORKS | TORO | TX1300 Adjustable Forks / 22586 | Attachments | 2022 | New | Sales | |
| EQ0063790 | 322001313 | UPPER MARLBORO, MD | Attachment | CULFORKS | TORO | TX1300 Adjustable Forks / 22586 | Attachments | 2022 | New | Sales | |
| EQ0063792 | 322000342 | UPPER MARLBORO, MD | Attachment | CUL GRAPPLE | TORO | Grapple Rake / 22577 | Attachments | 2022 | New | Sales | |
| EQ0063793 | 415207287 | UPPER MARLBORO, MD | Attachment | CUL AUGER | TORO | High Torque Auger Power Head / 22805 | Attachments | 2022 | New | Rental | |
| EQ0063794 | pt# 22816 | UPPER MARLBORO, MD | Attachment | CUL AUGBIT | TORO | 30" Auger Bit / 22816 | Attachments | 2022 | New | Sales | |
| EQ0063795 | pt# 22821 | UPPER MARLBORO, MD | Attachment | CUL AUGBIT | TORO | 9" Full Flight Auger Bit / 22821 | Attachments | 2022 | New | Sales | |
| EQ0063796 | 316001027 | UPPER MARLBORO, MD | Attachment | CUL RAKE | TORO | Direct Drive Power Box Rake / 22426 | Attachments | 2022 | New | Sales | |
| EQ0063798 | 414849869 | UPPER MARLBORO, MD | Attachment | CUL ATTACH | TORO | Leveler / 23165 | Attachments | 2022 | New | Sales | |
| EQ0063800 | 415273641 | UPPER MARLBORO, MD | Attachment | MBTX2500S | TORO | Swivel Tracked Mud Buggy | Attachments | 2023 | New | Sales | |
| EQ0063801 | 415273643 | UPPER MARLBORO, MD | Attachment | MBTX2500S | TORO | Swivel Tracked Mud Buggy | Attachments | 2023 | New | Sales | |
| EQ0063807 | 395173-01 | GREENWOOD, DE | Attachment | TB280/290/370 BKT | TAKEUC | 18" Ditching Bucket / BQC07018D | Attachments | 2021 | New | Sales | |
| EQ0063819 | 30594 | BALTIMORE ESSEX | Attachment | CX350CPL | TORO | Hydraulic Coupler, Used | Attachments | 2019 | Used | Sale | |
| EQ0063822 | NJS7K1237 | TOTOWA, NJ | Model | CX245D | CASE | Used; w/Dozer; 8'8" Arm; 5T; MF Aux Hyd; | Construction Equipment | 2019 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0063828 | RM70GO!-00.308 | BALTIMORE ESSEX | Model | RM70GO | RUBBLE | CRUSHER | Construction Equipment | 2017 | Used | Rental | |
| EQ0063910 | BE7645 | FREEHOLD, NJ | Model | MRX 220 | LABOU | Base Only to fit CX245 | Attachments | 2022 | New | Sales | |
| EQ0063911 | BE7618 | FREEHOLD, NJ | Attachment | MRX 220 SH | LABOU | Shear Jaw | Attachments | 2022 | New | Sales | |
| EQ0063912 | BE7546 | FREEHOLD, NJ | Attachment | MRX 220 CP | LABOU | Concrete Pulverizer Jaw | Attachments | 2022 | New | Sales | |
| EQ0063914 | BE5738 | VINELAND, NJ | Attachment | MRX 130 SH | LABOU | Shear Jaw | Attachments | 2022 | New | Sales | |
| EQ0063915 | BE5740 | BALTIMORE ESSEX | Attachment | MRX 130 CC | LABOU | Concrete Cracker Jaw | Attachments | 2022 | New | Sales | |
| EQ0063922 | BE7620 | VINELAND, NJ | Attachment | MRX 220 SH | LABOU | Shear Jaw | Attachments | 2022 | New | Sales | |
| EQ0063923 | BE7615 | FOLCROFT, PA | Attachment | MRX 220 CP | LABOU | Concrete Pulverizer Jaw | Attachments | 2022 | New | Sales | |
| EQ0063924 | BE4557 | BALTIMORE ESSEX | Attachment | MRX 130 | LABOU | Base Only to fit CX145 | Attachments | 2022 | New | Sales | |
| EQ0063996 | NK57N1271 | BALTIMORE ESSEX | Attachment | CX300D | CASE | Used; 10'5" Arm; MF Aux Hyd; Cplr Ready; | Construction Equipment | 2019 | Used | Sales | |
| EQ0063997 | 658770 | BALTIMORE ESSEX | Attachment | 42INCH GRAPPLE | WACKER | 42" Brush Grapple | Attachments | 2023 | New | Sales | |
| EQ0063998 | 660331 | BALTIMORE ESSEX | Attachment | 42INCH GRAPPLE | WACKER | 42" Brush Grapple | Attachments | 2023 | New | Sales | |
| EQ0064005 | 412002376 | UPPER MARLBORO, MD | Attachment | TL12V2 | TAKEUC | TL12V2-CIPHR | Construction Equipment | 2020 | Used | Rental | |
| EQ0064022 | 22007055-01-01 | FREDERICK, MD | Attachment | CX80 JAWBONE | AMI | 24" Jawbone Bucket w(4) Esco U20 Teeth | Attachments | 2022 | New | Sales | |
| EQ0064023 | 22007055-08-01 | FREDERICK, MD | Attachment | CX80 JAWBONE | AMI | 30" Jawbone Bucket | Attachments | 2022 | New | Sales | |
| EQ0064024 | 22007056-07-01 | UPPER MARLBORO, MD | Attachment | CX145 GRAPTOR | AMI | 38" Graptor Bucket | Attachments | 2022 | New | Sales | |
| EQ0064025 | 22007056-02-01 | FREDERICK, MD | Attachment | CX145 JAWBONE | AMI | 30" Jawbone Bucket w(4) Esco U30 Teeth | Attachments | 2022 | New | Sales | |
| EQ0064026 | 22007056-10-01 | FREDERICK, MD | Attachment | CX145 JAWBONE | AMI | 38" Jawbone Bucket w(5) Esco U30 Teeth | Attachments | 2022 | New | Sales | |
| EQ0064061 | 44991 | FOLCROFT, PA | Attachment | TB2150 CPLR | TAKEUC | Hyd Pin Grabber Coupler / AQC-PH2150 | Attachments | 2022 | New | Sales | |
| EQ0064171 | 5014994-25 | BALTIMORE ESSEX | Attachment | CX130/145 BKT | STRICK | 30" Bucket w/(4) U25 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0064177 | 5015947-14L | BALTIMORE ESSEX | Attachment | CX130/145 BKT | STRICK | 60" Ditch Bucket w/ BOE | Attachments | 2022 | New | Sales | |
| EQ0064183 | 5016683-08-RM | FREDERICK, MD | Attachment | CX160 BKT | STRICK | 36" Bucket w/(5) U30 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0064184 | 5016683-12-RM | FREDERICK, MD | Attachment | CX160 BKT | STRICK | 36" Bucket w/(5) U30 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0064185 | 5017626-11-RM | FREDERICK, MD | Attachment | CX160 BKT | STRICK | 36" Bucket w/(5) U30 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0064186 | 5017919-16 | FREDERICK, MD | Attachment | CX160 BKT | STRICK | 48" Tilt Bucket | Attachments | 2022 | New | Sales | |
| EQ0064191 | 5013546-05L-1 | BALTIMORE ESSEX | Attachment | CX75/80 BKT | STRICK | 18" Bucket w/(4) J250 U25D52 teeth | Attachments | 2022 | New | Sales | |
| EQ0064196 | 5016987-U-107L | GREENWOOD, DE | Attachment | CX75/80 BKT | STRICK | 30" Bucket w/(5) J250 U25D52 teeth | Attachments | 2022 | New | Sales | |
| EQ0064197 | 5019273-U-03L | VINELAND, NJ | Attachment | CX75/80 BKT | STRICK | 42" Ditching Bucket w/BOE | Attachments | 2022 | New | Sales | |
| EQ0064198 | 5017874-02 | UPPER MARLBORO, MD | Attachment | CX75/80 BKT | STRICK | 24" Tilt Bucket | Attachments | 2022 | New | Sales | |
| EQ0064205 | 78445 | VINELAND, NJ | Model | TI-2440 | IROCK | 40x24 HD Jaw Crusher | Construction Equipment | 2017 | New | Rental | BOK-ALLIED-NP |
| EQ0064210 | 4706 | BALTIMORE ESSEX | Attachment | LASER | CASE | Laser Grading Box | Attachments | 2017 | New | Sales | |
| EQ0064242 | 5015939-01 | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 18" Bucket w/(3) U25 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0064245 | 1015689-2 | FREEHOLD, NJ | Attachment | CX130/145 BKT | STRICK | 36" Bucket w/(5) U25 esco teeth | Attachments | 2022 | New | Sales | |

| ID | Serial | Location | Class | Code | Brand | Description | Category | Year | Cond | Channel | Financing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQ0064248 | 5017624-35 | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 48" Bucket w/(8) U25 Esco teeth | Attachments | 2022 | New | Sales | |
| EQ0064249 | 5017792-07L | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 48" Ditching Bucket w/BOE | Attachments | 2022 | New | Sales | |
| EQ0064254 | 5017805-17 | VINELAND, NJ | Attachment | CX250/300 BKT | STRICK | 30" Bucket w/(4) U35 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0064255 | 5018169-33 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 60" Bucket w/ U45 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0064259 | 5017513-063 | BALTIMORE ESSEX | Attachment | CX75/80 BKT | STRICK | 24" Bucket w/(1) J250/1/U3252 teeth | Attachments | 2022 | New | Sales | |
| EQ0064260 | n/a | BALTIMORE, MD | Attachment | WL ATT | CASE | Counterweight for 721 wheel loader | Attachments | 2022 | New | Sales | |
| EQ0064261 | n/a | BALTIMORE, MD | Attachment | WL ATT | CASE | Counterweight for 721 wheel loader | Attachments | 2022 | New | Sales | |
| EQ0064295 | 5018961-161 | FREDERICK, MD | Attachment | CX37 BKT | STRICK | 12" Bucket w/ (3) 23 series teeth | Attachments | 2022 | New | Sales | |
| EQ0064302 | 5014952-116 | FREDERICK, MD | Attachment | CX37 BKT | STRICK | 36" Bucket w/ (6) 23 series teeth | Attachments | 2022 | New | Sales | |
| EQ0064303 | 5014272-50 | FREDERICK, MD | Attachment | CX37 BKT | STRICK | 36" Bucket w/ (6) 23 series teeth | Attachments | 2022 | New | Sales | |
| EQ0064304 | 5018993-163 | BALTIMORE ESSEX | Attachment | CX37 BKT | STRICK | 36" Bucket w/ (6) 23 series teeth | Attachments | 2022 | New | Sales | |
| EQ0064305 | 5018993-164 | BALTIMORE ESSEX | Attachment | CX37 BKT | STRICK | 36" Bucket w/ (6) 23 series teeth | Attachments | 2022 | New | Sales | |
| EQ0064306 | 5015947-148L | FREDERICK, MD | Attachment | CX37 BKT | STRICK | 36" Ditching Bucket w/BOE | Attachments | 2022 | New | Sales | |
| EQ0064307 | 5015947-162L | GREENWOOD, DE | Attachment | CX37 BKT | STRICK | 36" Ditching Bucket w/BOE | Attachments | 2022 | New | Sales | |
| EQ0064310 | 5018206-64 | FREDERICK, MD | Attachment | CX37 THUMB | STRICK | Main Pin Hyd Thumb, coupler length | Attachments | 2022 | New | Sales | |
| EQ0064311 | 5018206-62 | FREDERICK, MD | Attachment | CX37 THUMB | STRICK | Main Pin Hyd Thumb, coupler length | Attachments | 2022 | New | Sales | |
| EQ0064312 | 5018206-94 | FREDERICK, MD | Attachment | CX37 THUMB | STRICK | Main Pin Hyd Thumb, coupler length | Attachments | 2022 | New | Sales | |
| EQ0064313 | 5018206-72 | FREDERICK, MD | Attachment | CX37 THUMB | STRICK | Main Pin Hyd Thumb, coupler length | Attachments | 2022 | New | Sales | |
| EQ0064315 | 5016964-58 | UPPER MARLBORO, MD | Attachment | CX57/60 BKT | STRICK | 12" Bucket w/(3) 23 series teeth | Attachments | 2022 | New | Sales | |
| EQ0064317 | 5016964-52 | BALTIMORE ESSEX | Attachment | CX57/60 BKT | STRICK | 12" Bucket w/(3) 23 series teeth | Attachments | 2022 | New | Rental | |
| EQ0064327 | 5016961-167 | TOTOWA, NJ | Attachment | CX37 BKT | STRICK | 12" Bucket w/ (3) 23 series teeth | Attachments | 2022 | New | Sales | |
| EQ0064335 | 5018993-162 | VINELAND, NJ | Attachment | CX37 BKT | STRICK | 36" Bucket w/(6) 23 series teeth | Attachments | 2022 | New | Sales | |
| EQ0064336 | 5018993-165 | TOTOWA, NJ | Attachment | CX37 BKT | STRICK | 36" Bucket w/(6) 23 series teeth | Attachments | 2022 | New | Sales | |
| EQ0064343 | 5015947-142L | FREEHOLD, NJ | Attachment | CX37 BKT | STRICK | 36" Ditch Bucket w/BOE | Attachments | 2022 | New | Sales | |
| EQ0064344 | 5015947-156L | VINELAND, NJ | Attachment | CX37 BKT | STRICK | 36" Ditch Bucket w/BOE | Attachments | 2022 | New | Sales | |
| EQ0064380 | pt# 47444993 | FREEHOLD, NJ | Attachment | 221/321 BKT | CASE | 1.70 cu yd LM BKT w/ BOE for Horizontal Pin Cplr | Attachments | 2022 | New | Sales | |
| EQ0064381 | pt# 51619485 | FREEHOLD, NJ | Attachment | 221/321 CPLR | CASE | Hyd. Horizontal Pin Coupler | Attachments | 2022 | New | Sales | |
| EQ0064383 | pt# 47737911 | FREEHOLD, NJ | Attachment | 221/321 BKT | CASE | 1.70 cu yd LM BKT w/ BOE for Horizontal Pin Cplr | Attachments | 2022 | New | Sales | |
| EQ0064384 | pt# 51522503 | FREEHOLD, NJ | Attachment | 221/321 CPLR | CASE | Hyd. Horizontal Pin Coupler | Attachments | 2022 | New | Sales | |
| EQ0064386 | 3013446 | FREDERICK, MD | Attachment | AUGER DRIVE | TAKEUC | 36" Auger Drive / TADV36 | Attachments | 2022 | New | Sales | |
| EQ0064388 | 00550 | FREDERICK, MD | Attachment | CX250/300 BKT | STRICK | 6" Auger Bit / TSAX6 | Attachments | 2022 | New | Rental | |
| EQ0064392 | 3009136 | GREENWOOD, DE | Attachment | 78INCH GRAPPLE | TAKEUC | 78" ROOT RAKE W/TOP GRAPPLE | Attachments | 2022 | New | Rental | |
| EQ0064443 | 4167 | FREEHOLD, NJ | Model | SB3000 | ROADTE | Shuttle Buggy | Construction Equipment | 2023 | New | Rental | |
| EQ0064471 | 6367109 | VINELAND, NJ | Model | 636T | MGL | Track Conveyor | Support Equipment | 2022 | New | Sales | |
| EQ0064488 | 859178 | FOLCROFT, PA | Attachment | GRAPPLE | LIEBHR | GM64 / 4 tine Grapple | Attachments | 2022 | New | Rental | U3 BANK-N/P |
| EQ0064497 | 412100176 | BALTIMORE ESSEX | Model | TL12R2 | TAKEUC | TL12R2-CRR | Construction Equipment | 2019 | Used | Rental | |
| EQ0064510 | ROKA1290K00141066 | UPPER MARLBORO, MD | Model | RA40 | ROKBAK | 40 Ton Articulated Truck | Construction Equipment | 2023 | New | Rental | VOLVO FINANCIAL SERVICES VFS US |
| EQ0064521 | ROKA1346C00171021 | VINELAND, NJ | Model | RA40 | ROKBAK | 40 Ton Articulated Truck | Construction Equipment | 2024 | New | Rental | VOLVO FINANCIAL SERVICES VFS US |
| EQ0064522 | ROKA1290V00141105 | FREDERICK, MD | Model | RA40 | ROKBAK | 40 Ton Articulated Truck | Construction Equipment | 2024 | New | Rental | VOLVO FINANCIAL SERVICES VFS US |
| EQ0064623 | 101668-8 | FREEHOLD, NJ | Attachment | CX350 BKT | STRICK | 54" Digging Bucket w/U45 Esco Teeth and Pins | Attachments | 2019 | Used | Rental | |
| EQ0064626 | NKS7E1712 | BALTIMORE ESSEX | Model | CX145D | CASE | w/Dozer; 9'10" Arm; Rf; MF Aux Hyd; Cplr Ready | Construction Equipment | 2019 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0064629 | 8420R129 | VINELAND, NJ | Attachment | 8420R | MGL | 80' Wheel Conveyor | Support Equipment | 2022 | New | Sales | |
| EQ0064658 | C25121A | BALTIMORE ESSEX | Attachment | SBU340 TOP MOUNT | EPIROC | TB250/260 QC (C&P027) Top Mount / 9753232739 | Attachments | 2022 | New | Sales | |
| EQ0064665 | BES173733 | FREDERICK, MD | Attachment | SB452 | EPIROC | Hyd Breaker | Attachments | 2022 | New | Sales | BOK-ALLIED-NP |
| EQ0064691 | n/a | BALTIMORE ESSEX | Attachment | SB452 TOP MOUNT | EPIROC | TB280/290 QC Top Mount / 9246020267 | Attachments | 2022 | New | Rental | |
| EQ0064692 | n/a | FOLCROFT, PA | Attachment | SBU340 TOP MOUNT | EPIROC | SSL Universal Top Mount / 9753249569 | Attachments | 2022 | New | Sales | |
| EQ0064696 | n/a | VINELAND, NJ | Attachment | SBU340 TOP MOUNT | EPIROC | TB225/240 QC (C&P027) Top Mount / 9753232739 | Attachments | 2022 | New | Sales | |
| EQ0064698 | 60586-1-2 | VINELAND, NJ | Attachment | SB452 TOP MOUNT | EPIROC | CX75/80 Top Mount / 9753248828 | Attachments | 2022 | New | Sales | |
| EQ0064690 | BES170477 | VINELAND, NJ | Attachment | SB452 TOP MOUNT | EPIROC | Hyd Breaker | Attachments | 2022 | New | Rental | BOK-ALLIED-NP |
| EQ0064700 | C27365 | VINELAND, NJ | Attachment | SB452 TOP MOUNT | EPIROC | TB260/290 QC Top Mount / 9246020641 | Attachments | 2022 | New | Sales | |
| EQ0064702 | C26537A | BALTIMORE ESSEX | Attachment | SBU220 TOP MOUNT | EPIROC | TB225/240 QC (C&P027) Top Mount / 9246020841 | Attachments | 2022 | New | Sales | |
| EQ0064732 | 5018959-01 | UPPER MARLBORO, MD | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0064733 | 5018959-02 | FREDERICK, MD | Attachment | CX210/245 BKT | STRICK | 24" Bucket w/(3) U35 esco teeth | Attachments | 2022 | New | Sales | |
| EQ0064736 | 1038756-1 | FREDERICK, MD | Attachment | GRAPPLE | STRICK | 2/3 Tine Grapple for CX350 | Attachments | 2022 | New | Sales | |
| EQ0064737 | 1039292-1 | FREDERICK, MD | Attachment | GRAPPLE | STRICK | 2/3 Tine Grapple for CX350 | Attachments | 2022 | New | Sales | |
| EQ0064755 | 135300027 | TOTOWA, NJ | Model | TB335R | TAKEUC | TB335R-CR | Construction Equipment | 2022 | New | Sales | |
| EQ0064777 | n/a | BALTIMORE, MD | Attachment | HDR40 | LABOU | Direct Pin - 3/2 Tine Grapple for CX245D or PC210 | Attachments | 0 | Used | Rental | |
| EQ0064782 | 1228083 | FREDERICK, MD | Attachment | | ALITEC | 79" Scrap Grapple / HL50 FB | Attachments | 2022 | New | Sales | |
| EQ0064837 | NKS7K1264 | UPPER MARLBORO, MD | Model | CX245D | CASE | NO Dozer; 9'8"Arm; 31.5"ST; MF Aux Hyd; Cplr Ready | Construction Equipment | 0 | Used | Rental | |
| EQ0064877 | NNE7E5531 | UPPER MARLBORO, MD | Model | CX145D | CASE | Gray Mkt; NO/Dozer; 9'10"Arm; ST; Single Hyd; Cplr | Construction Equipment | 2023 | New | Rental | |
| EQ0064878 | n/a | FREDERICK, MD | Attachment | CX130/145 BKT | CASE | 72" Smooth Bucket | Attachments | 2023 | New | Sales | |
| EQ0064887 | 2656765 | BALTIMORE ESSEX | Attachment | 3D KIT | LEICA | 3D Kit for 115DM (SCREEN, ANTENNA, GPS RECEIVER) | Attachments | 2020 | Used | Rental | |
| EQ0064890 | n/a | FREDERICK, MD | Attachment | TB250CPLR | TAKEUC | Helac Tilt Coupler | Attachments | 2023 | New | Sales | |
| EQ0064902 | n/a | FREDERICK, MD | Attachment | TB260CPL | TAKEUC | Helac Tilt Coupler | Attachments | 2023 | New | Sales | |
| EQ0064903 | 056435-1866 | TOTOWA, NJ | Model | R945 | LIEBHR | EXCAVATOR | Construction Equipment | 2023 | New | Rental | DEUTSCHE LEASING USA INC |
| EQ0064905 | 26095 | VINELAND, NJ | Model | PR736LGP | LIEBHR | 6 way, Trimble ready, w/Ripper | Construction Equipment | 2023 | New | Rental | |
| EQ0064907 | 26134 | VINELAND, NJ | Model | PR736LGP | LIEBHR | 6 way, Trimble ready, w/Ripper | Construction Equipment | 2023 | New | Rental | |
| EQ0064908 | 056336-1866 | VINELAND, NJ | Model | R945 | LIEBHR | EXCAVATOR | Construction Equipment | 2023 | New | Rental | DEUTSCHE LEASING USA INC |
| EQ0064910 | 080518-1761 | TOTOWA, NJ | Model | L580 | LIEBHR | L580 XPower Wheel Loader | Construction Equipment | 2023 | New | Rental | DEUTSCHE LEASING USA INC |
| EQ0064911 | 054651-1827 | VINELAND, NJ | Model | R926 | LIEBHR | R926 Compact | Construction Equipment | 2023 | New | Rental | DEUTSCHE LEASING USA INC |
| EQ0064913 | 147506 | FREEHOLD, NJ | Model | R926 | LIEBHR | Wheeled Excavator | Construction Equipment | 2023 | New | Rental | |
| EQ0064973 | 1122-20587-1/1 | FREDERICK, MD | Attachment | 621FKS | TRM | 72" Construction Forks 416 Hookup | Attachments | 2023 | New | Sales | |
| EQ0064975 | 46999 | VINELAND, NJ | Attachment | R945 CPLR | STRICK | Hyd Coupler P/U CX350 Buckets | Attachments | 2023 | New | Sales | |
| EQ0064976 | 47997 | FREEHOLD, NJ | Attachment | R945 CPLR | STRICK | Hyd Coupler P/U CX350 Buckets | Attachments | 2023 | New | Sales | |
| EQ0064977 | 5018169-48 | FREEHOLD, NJ | Attachment | CX350 BKT | STRICK | 66" Bucket w/(6) U45 esco teeth | Attachments | 2023 | New | Sales | |
| EQ0064978 | 5018169-47 | FREEHOLD, NJ | Attachment | CX350 BKT | STRICK | 66" Bucket w/(6) U45 esco teeth | Attachments | 2023 | New | Sales | |
| EQ0064979 | 43949 | VINELAND, NJ | Attachment | R926 CPLR | STRICK | Hyd Coupler P/U CX210/245 Buckets | Attachments | 2023 | New | Sales | |
| EQ0064980 | 13258-3 | VINELAND, NJ | Attachment | CX210/245 BKT | STRICK | 42" Bucket w/(5) U35 esco teeth | Attachments | 2023 | New | Sales | |
| EQ0064981 | 47999 | FREEHOLD, NJ | Attachment | A924 CPLR | STRICK | Hyd Coupler P/U CX210/245 Buckets | Attachments | 2023 | New | Sales | |
| EQ0064982 | 15652-2 | FREDERICK, MD | Attachment | CX130/145 BKT | STRICK | 30" Bucket w/(4) U25 esco teeth | Attachments | 2023 | New | Sales | |
| EQ0064986 | 5017919-17 | GREENWOOD, DE | Attachment | CX160 BKT | STRICK | 48" Hyd Tilt Bucket w/BOE | Attachments | 2023 | New | Sales | |
| EQ0064987 | 13890-84 | FREDERICK, MD | Attachment | CX160 THUMB | STRICK | Main Pin Hyd Thumb, cplr length to fit 36"-42" bkt | Attachments | 2023 | New | Sales | |
| EQ0064998 | 5018009-3 | FREDERICK, MD | Attachment | CX250/300 BKT | STRICK | 30" Bucket w/(4) U35 esco teeth | Attachments | 2023 | New | Sales | |
| EQ0064999 | 47598 | FREDERICK, MD | Attachment | CX250/300 CPLR | STRICK | MPG Hyd Quick Coupler | Attachments | 2023 | New | Sales | |
| EQ0065000 | 15889-192 | FREDERICK, MD | Attachment | CX250/300 THUMB | STRICK | Main Pin Hyd Thumb, cplr length to fit 48"-54" bkt | Attachments | 2023 | New | Sales | |
| EQ0065003 | 11014 | VINELAND, NJ | Attachment | 60INCH | ARROW | 60" Forks 10,000lbs | Attachments | 2023 | New | Sales | |
| EQ0065032 | 188525 | UPPER MARLBORO, MD | Attachment | BRUSH CUTTER | TAKEUC | 84" Brush Cutter / TRBV84-HF33-O | Attachments | 2023 | New | Sales | |
| EQ0065033 | 188526 | TOTOWA, NJ | Attachment | BRUSH CUTTER | TAKEUC | 84" Brush Cutter / TRBV84-HF33-O | Attachments | 2023 | New | Sales | |
| EQ0065034 | 189002 | BALTIMORE ESSEX | Attachment | BRUSH CUTTER | TAKEUC | 84" Brush Cutter / TRBV84-HF33-O | Attachments | 2023 | New | Sales | |
| EQ0065035 | 189001 | FREDERICK, MD | Attachment | BRUSH CUTTER | TAKEUC | 84" Brush Cutter / TRBV84-HF33-O | Attachments | 2023 | New | Sales | |
| EQ0065036 | 18283-6 | FREDERICK, MD | Attachment | CX130/145 BKT | STRICK | 18" Bucket w/(2) U25 esco teeth | Attachments | 2023 | New | Sales | |
| EQ0065087 | 1052572-2 | BALTIMORE ESSEX | Attachment | CX130/145 BKT | STRICK | 42" Bucket w/(5) U25 esco teeth | Attachments | 2023 | New | Sales | |
| EQ0065089 | 1052572-5 | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 42" Bucket w/(5) U25 esco teeth | Attachments | 2023 | New | Sales | |
| EQ0065092 | 5017792-35L | FREEHOLD, NJ | Attachment | CX210/245 BKT | STRICK | 60" Ditching Bucket w/BOE | Attachments | 2023 | New | Sales | |
| EQ0065097 | 5018206-21 | BALTIMORE ESSEX | Attachment | CX75/80 THUMB | STRICK | Main Pin Hyd Thumb DIF for Excavator | Attachments | 2023 | New | Sales | |
| EQ0065123 | 114460 | BALTIMORE ESSEX | Attachment | LOG GRAPPLE | BLUE | Log Grapple w/Manual Rotation and universal mount | Attachments | 2023 | New | Sales | |
| EQ0065124 | 114461 | UPPER MARLBORO, MD | Attachment | LOG GRAPPLE | BLUE | Log Grapple w/Manual Rotation and universal mount | Attachments | 2023 | New | Sales | |
| EQ0065162 | NNS8G1103 | FREDERICK, MD | Model | CX300E | CASE | 10' Arm; 23.6" ST; MF Aux Hyd; Cplr Ready | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0065163 | NNS8N1143 | VINELAND, NJ | Model | CX300E | CASE | 10'5"Arm; 31.5"ST; MF Aux Hyd; Cplr Ready | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0065164 | NNS8N1360 | GREENWOOD, DE | Model | CX300E | CASE | 10'5"Arm; 31.5"ST; MF Aux Hyd; Cplr Ready | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0065185 | ROKA1281A00201170 | VINELAND, NJ | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2023 | New | Rental | VOLVO FINANCIAL SERVICES VFS US |
| EQ0065251 | n/a | TOTOWA, NJ | Attachment | WL TIRES | LIEBHR | (4) 26.5x25 Michelin Solid Smooth Tires for L566 | Attachments | 2023 | New | Sales | |
| EQ0065285 | 11005 | BALTIMORE ESSEX | Attachment | CX350CPL | STRICK | MPG Hyd Coupler | Attachments | 2023 | New | Sales | |
| EQ0065327 | NJS6B2070 | FOLCROFT, PA | Model | CX80C | CASE | Used; 7'2" Arm; RT; MF Aux Hyd; Cplr P/U 580N Bkts | Construction Equipment | 2018 | Used | Rental | |
| EQ0065426 | 1008568-1 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 48" Digging Bucket | Attachments | 2023 | New | Sales | |
| EQ0065446 | NFS6B3161 | FREDERICK, MD | Model | C80C | CASE | 7'2" Arm; RT; MF Aux Hyd; | Construction Equipment | 2018 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0065572 | 5018959-15 | FREEHOLD, NJ | Attachment | CX210/245 BKT | STRICK | 36" Bucket w/(5) U35 esco teeth | Attachments | 2023 | New | Sales | |
| EQ0065577 | n/a | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for 850M | Attachments | 2022 | New | Rental | |
| EQ0065753 | 31177 | BALTIMORE ESSEX | Attachment | CX130/145 CPLR | STRICK | Used Coupler to p/u CX160 Attachments | Attachments | 2023 | New | Sales | |
| EQ0065763 | pt# 84538623 | TOTOWA, NJ | Attachment | 621CPLR | CASE | XT - Case / ACS Coupler | Attachments | 2023 | New | Sales | |
| EQ0065786 | 382467-02 | UPPER MARLBORO, MD | Attachment | TB250/260 BKT | TAG | 36" Tooth Bucket / BQC14536 | Attachments | 2023 | New | Sales | |
| EQ0065789 | 47589 | GREENWOOD, DE | Attachment | CX160 CPLR | STRICK | MPG Hyd Coupler | Attachments | 2023 | New | Sales | |
| EQ0065921 | pt#5145353 | FREEHOLD, NJ | Attachment | 721CPL_ | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales | |
| EQ0065926 | NFP260103 | TOTOWA, NJ | Model | 721G2 | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0065926 | W1031190-2 | TOTOWA, NJ | Model | 721BKT | CASE | 3.5 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Construction Equipment | 2023 | New | Sales | |
| EQ0065927 | pt#51453538 | TOTOWA, NJ | Attachment | 721CPL_ | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales | |
| EQ0065936 | 47856 | FREEHOLD, NJ | Attachment | CX250/300 CPLR | STRICK | MPG Hyd Coupler | Attachments | 2023 | New | Sales | |
| EQ0066077 | 5018286-01755 | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 36" Bucket w/U30 esco teeth w/BOE | Attachments | 2023 | New | Sales | |
| EQ0066081 | 5018959-14 | FREDERICK, MD | Attachment | CX210/245 BKT | STRICK | 36" Bucket w/(5) U35 esco teeth | Attachments | 2023 | New | Sales | |
| EQ0066082 | 5020017-U-14L | FREDERICK, MD | Attachment | CX210/245 BKT | STRICK | 48" ditching bucket | Attachments | 2023 | New | Sales | |
| EQ0066083 | 5018169-3 | BALTIMORE ESSEX | Attachment | CX350 BKT | STRICK | 30" Bucket w/(3) U45 esco teeth | Attachments | 2023 | New | Rental | |

| EQ | Asset | Location | Type | Model | Make | Description | Category | Year | Cond | Rental/Sales | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQ0066085 | 47597 | BALTIMORE ESSEX | Attachment | CX250/300 CPLR | STRICK | MPG Hyd Coupler | Attachments | 2023 | New | Rental | |
| EQ0066130 | N2HH10024 | VINELAND, NJ | Model | 580SV | CASE | 4WD; Pilot Controls; 1WAY Aux Hyd; 3SPL Lder Aux | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0066131 | pt# 87607824 | VINELAND, NJ | Attachment | 580SV BKT | CASE | 24" HD Backhoe Bucket | Attachments | 2023 | New | Rental | |
| EQ0066135 | NNM423801 | UPPER MARLBORO, MD | Model | TV450B | CASE | Cab; EH Controls; High Flow + Pkg | Construction Equipment | 2023 | New | Sales | |
| EQ0066140 | pt# 730064016 | UPPER MARLBORO, MD | Attachment | 84X54 | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Sales | |
| EQ0066158 | pt# 87607824 | TOTOWA, NJ | Attachment | 580SV BKT | CASE | 24" HD Backhoe Bucket | Attachments | 2023 | New | Sales | |
| EQ0086190 | J000114789-7 | BALTIMORE ESSEX | Attachment | 84INCH | TAKEUC | Bucket | Attachments | 2020 | Used | Rental | |
| EQ0066201 | NNC104061 | UPPER MARLBORO, MD | Model | 850MWT/LGP | CASE | 24" Closed SALT HD;112"Blade; | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0066208 | 165017 | TOTOWA, NJ | Attachment | RC220 | FAE | Rock Grinder for CX250/300 Excavator | Attachments | 2018 | New | Rental | |
| EQ0066209 | 202222435 | FREDERICK, MD | Attachment | LAF5424 | FFC | 24" Hi-Flow, 3 Line, 14 Pin | Attachments | 2022 | New | Sales | |
| EQ0066247 | C20939 | FREDERICK, MD | Attachment | HC450 TOPMOUNT | EPIROC | TB260/290 "QA" Topmount / 9753219573 | Attachments | 2022 | New | Sales | |
| EQ0066248 | 11412272 | VINELAND, NJ | Model | B560-2PLUS | WACKER | Rammer (11in) / 5100030602 | Construction Equipment | 2022 | New | Sales | |
| EQ0066249 | 11412273 | VINELAND, NJ | Model | B560-2PLUS | WACKER | Rammer (11in) / 5100030602 | Construction Equipment | 2022 | New | Sales | |
| EQ0066258 | NNE765502 | TOTOWA, NJ | Model | CX145D | CASE | Gray Mkt; NO/Dozer; 9'10"Arm; R7; Single Hyd; Cplr | Construction Equipment | 2022 | New | Rental | |
| EQ0066261 | n/a | BALTIMORE ESSEX | Attachment | CX130/145 BKT | CASE | 72" Ditching Bucket | Attachments | 2022 | New | Rental | |
| EQ0066260 | NNE765505 | UPPER MARLBORO, MD | Model | CX145D | CASE | Gray Mkt; NO/Dozer; 9'10"Arm; R7; Single Hyd; Cplr | Construction Equipment | 2022 | New | Rental | |
| EQ0066261 | n/a | VINELAND, NJ | Attachment | CX130/145 BKT | CASE | 72" Smooth Bucket | Attachments | 2022 | New | Sales | |
| EQ0066306 | 185105448 | UPPER MARLBORO, MD | Model | TB290 | TAKEUC | TB290 | Construction Equipment | | Used | Sales | |
| EQ0066307 | pt# ATH290K | TOTOWA, NJ | Attachment | TB290/370 THUMB | TAKEUC | Hydraulic Thumb Kit / 18" | Attachments | 2022 | New | Rental | |
| EQ0066311 | 73801 | FREEHOLD, NJ | Attachment | 580/590 | ACS | 1.00yd/x96" Side Dump Bkt w/BOE / Pin On for 590SN | Attachments | 2023 | New | Sales | |
| EQ0066312 | 48633 | FOLCROFT, PA | Model | R936 | LIEBHR | COMPACT EXCAVATOR | Construction Equipment | 2020 | New | Sales | |
| EQ0066313 | 33052 | TOTOWA, NJ | Attachment | R936CPL | STRICK | R936/CX250/300 HYD COMBO COUPLER | Attachments | 2021 | Used | Sales | |
| EQ0066331 | 5018079-112L | TOTOWA, NJ | Attachment | 580/590 | ACS | 1.00yd/x96" Side Dump Bkt w/BOE | Attachments | 2023 | New | Sales | |
| EQ0066348 | 47640 | UPPER MARLBORO, MD | Attachment | CX75/60 CPLR | STRICK | Coupler | Attachments | 2023 | New | Sales | |
| EQ0066370 | 50702 | BALTIMORE ESSEX | Attachment | HDR50 | LABOU | HDR50 Grapple to fit Coupler | Attachments | 2023 | New | Sales | |
| EQ0066383 | NL57N1290 | BALTIMORE ESSEX | Model | CX300D | CASE | 10.5" Arm; Mf Aux Hyd; Cplr Ready; | Construction Equipment | 2021 | Used | Rental | |
| EQ0067136 | NPC104117 | VINELAND, NJ | Model | 850MWT/LGP | CASE | 24" Closed SALT HD; 112" Blade; 3D Leica Inst | Construction Equipment | 2023 | New | Rental | |
| EQ0067138 | NNE765493 | GREENWOOD, DE | Model | CX145D | CASE | Gray Mkt; NO/Dozer; 9'10"Arm; S7; Single Hyd; Cplr | Construction Equipment | 2022 | New | Sales | |
| EQ0067139 | n/a | FREEHOLD, NJ | Attachment | CX130/145 BKT | CASE | 72" Ditching Bucket | Attachments | 2022 | New | Sales | |
| EQ0067135 | 393276-26 | TOTOWA, NJ | Attachment | TB280/290/370 BKT | TAKEUC | 12" QA Bucket / BQC07012 | Attachments | 2023 | New | Sales | |
| EQ0067164 | 368317-78 | UPPER MARLBORO, MD | Attachment | TB280/290/370 BKT | TAKEUC | 24" QA Bucket / BQC07024 | Attachments | 2023 | New | Sales | |
| EQ0067192 | 393793-239 | FOLCROFT, PA | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2023 | New | Sales | |
| EQ0067193 | 393793-237 | TOTOWA, NJ | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2023 | New | Sales | |
| EQ0067216 | 3015275 | TOTOWA, NJ | Attachment | HOPPER | TAKEUC | 72" Pick Up Broom / TPUB72 | Attachments | 2023 | New | Sales | |
| EQ0067237 | 3015317 | BALTIMORE ESSEX | Attachment | 48INCH | TAKEUC | 48" Forks / TPFWT48S5 | Attachments | 2023 | New | Sales | |
| EQ0067261 | 1041894-2 | UPPER MARLBORO, MD | Attachment | CX130/145 THUMB | STRICK | Manual Thumb 52" working length | Attachments | 2023 | New | Sales | |
| EQ0067264 | 1041894-3 | VINELAND, NJ | Attachment | CX130/145 THUMB | STRICK | Manual Thumb 52" working length | Attachments | 2023 | New | Sales | |
| EQ0067265 | 107694-1 | VINELAND, NJ | Attachment | CX250/300 BKT | STRICK | 36" Digging Bucket with (6) U35 Esco Teeth & Pins | Attachments | 2016 | New | Rental | |
| EQ0067311 | 412002909 | GREENWOOD, DE | Model | TL12V2 | TAKEUC | TL12V2-CRHR | Construction Equipment | 2019 | Used | Rental | |
| EQ0067316 | 185102080 | BALTIMORE ESSEX | Model | TB290 | TAKEUC | TB290CR | Construction Equipment | 2016 | New | Rental | |
| EQ0067332 | 1032953-1 | BALTIMORE ESSEX | Attachment | CX250/300 BKT | STRICK | 48" Hi-Cap Digging Bucket w/ 6 U35 Esco Teeth | Attachments | 2021 | New | Rental | |
| EQ0067395 | 388316-8 | BALTIMORE ESSEX | Attachment | TB280/290 BKT | TAKEUC | 36" QA Bucket / BQC12536 | Attachments | 2023 | New | Sales | |
| EQ0067410 | 396388-91 | VINELAND, NJ | Attachment | TB225/240 BKT | TAKEUC | 18" QA Bucket / BQC12518 | Attachments | 2023 | New | Sales | |
| EQ0067431 | 53NCF1826PPS30556 | VINELAND, NJ | Model | 8CAM18C | CAM | 8 Ton Trailer 8.5x18 | Trailers | 2023 | Used | Sales | |
| EQ0067445 | 49321 | BALTIMORE ESSEX | Model | R936 | LIEBHR | COMPACT EXCAVATOR | Construction Equipment | 2020 | New | Rental | |
| EQ0067446 | 41740 | BALTIMORE ESSEX | Attachment | R936CPL | STRICK | R936/CX250/300 HYD COMBO COUPLER | Attachments | 2021 | New | Rental | |
| EQ0067512 | P3755 | BALTIMORE ESSEX | Model | PQI380 | TRNTEC | Asphalt Density Gauge | Support Equipment | 2023 | New | Sales | |
| EQ0067515 | P3758 | FOLCROFT, PA | Model | PQI380 | TRNTEC | Asphalt Density Gauge | Support Equipment | 2023 | New | Sales | |
| EQ0067629 | 163336 | VINELAND, NJ | Model | BLADE | BLUE | 6' HD Dozer Blade, Six Way | Attachments | 2023 | New | Sales | |
| EQ0067645 | n/a | BALTIMORE ESSEX | Attachment | CIWL ATT | AVANT | 648is Rear Counterweight / A35957 | Attachments | 2023 | New | Sales | |
| EQ0067662 | 0423-21340-1/1 | TOTOWA, NJ | Attachment | 621BKT | TRM | 2.25cy Side Dump Bucket w/BOE 416 hook up | Attachments | 2023 | New | Sales | |
| EQ0067699 | C20939 | VINELAND, NJ | Attachment | SBU220 TOP MOUNT | EPIROC | Top Mount to fit CX37C / 9753248718 | Attachments | 2023 | New | Sales | |
| EQ0067729 | 396388-93 | FOLCROFT, PA | Attachment | TB225/335 BKT | TAKEUC | 18" QA Bucket / BQC12518 | Attachments | 2023 | New | Sales | |
| EQ0067745 | 400091-25 | VINELAND, NJ | Attachment | TB225/240 BKT | TAKEUC | 12" QA Bucket / BQC12512 | Attachments | 2023 | New | Sales | |
| EQ0067746 | 400091-10 | TOTOWA, NJ | Attachment | TB225/240 BKT | TAKEUC | 12" QA Bucket / BQC12512 | Attachments | 2023 | New | Sales | |
| EQ0067749 | 379476-65 | FOLCROFT, PA | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2023 | New | Sales | |
| EQ0067973 | NPS8M1139 | FREEHOLD, NJ | Model | CX260E | CASE | 9'10" Arm; 31.5" ST; Mf Aux Hyd; Cplr Ready | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0067974 | NPS8M1138 | FREEHOLD, NJ | Model | CX260E | CASE | 9'10" Arm; 31.5" ST; Mf Aux Hyd; Cplr Ready | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0067978 | NPS7F1906 | VINELAND, NJ | Model | CX350D | CASE | 13'3" Arm; ST; Mf Aux Hyd; Cplr Ready | Construction Equipment | 2024 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0067980 | NPM440398 | VINELAND, NJ | Model | DL550 | CASE | Cab; ST; EH Controls; High Flow + Pkg | Construction Equipment | 2023 | New | Sales | |
| EQ0067981 | pt# 736074016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" HD Dirt Bucket w/BOE | Attachments | 2023 | New | Sales | |
| EQ0067985 | 0000223932 | UPPER MARLBORO, MD | Attachment | CX245 THUMB | SOLES | Hydraulic Weld On Stick Mount Thumb | Attachments | 2023 | New | Sales | |
| EQ0067991 | RM120X-05.024 | VINELAND, NJ | Attachment | RM120X BKT | RUBBLE | RM120X Crusher | Attachments | 2022 | New | Sales | |
| EQ0067992 | 2201301 | BALTIMORE ESSEX | Attachment | UML/SSL-150 SONIC | FAE | Universal Forestry Mulcher | Attachments | 2021 | New | Rental | |
| EQ0067996 | 14967-9 | UPPER MARLBORO, MD | Attachment | CX210/245 BKT | STRICK | 36" Bucket w/ (5) U35 esco teeth | Attachments | 2022 | New | Rental | |
| EQ0068000 | 1042296-3 | GREENWOOD, DE | Attachment | CX130/145 BKT | STRICK | 48" Bucket w/(6) U35 Esco teeth | Attachments | 2022 | New | Sales | |
| EQ0068003 | 5015943-45 | FREEHOLD, NJ | Attachment | CX210/245 BKT | STRICK | 36" Bucket w/(6) U35 Esco Teeth | Attachments | 2023 | New | Sales | |
| EQ0068004 | n/a | FOLCROFT, PA | Attachment | SHELL KIT | SAKAI | Padfoot Shell Kit for SV544D | Attachments | 2023 | New | Sales | |
| EQ0068005 | n/a | VINELAND, NJ | Attachment | SHELL KIT | SAKAI | Padfoot Shell Kit to fit SV544D | Attachments | 2023 | New | Sales | |
| EQ0068022 | pt# 84496736 | GREENWOOD, DE | Attachment | 821BKT | CASE | 4.0 cu. yd. Bucket w/BOE for CNH JRB Coupler | Attachments | 2023 | New | Sales | |
| EQ0068023 | pt# 51453546 | VINELAND, NJ | Attachment | 821BKT | CASE | ZBar - 2ZBar / JRB Coupler | Attachments | 2023 | New | Sales | |
| EQ0068026 | pt# 84496736 | VINELAND, NJ | Attachment | 821BKT | CASE | 4.0 cu yd Bucket w/BOE for CNH JRB Coupler | Attachments | 2023 | New | Sales | |
| EQ0068027 | pt# 51453546 | VINELAND, NJ | Attachment | 821CPLR | CASE | ZBar - 2Bar / JRB Coupler | Attachments | 2023 | New | Sales | |
| EQ0067981 | pt# 736074016 | VINELAND, NJ | Attachment | 21F | CASE | 2Bar; Plus Pkg; Cplr; L2 Dunlop Tires; | Construction Equipment | 2022 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0068078 | pt# 47638093 | BALTIMORE ESSEX | Attachment | 21/121 BKT | CASE | 1.05 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2022 | New | Rental | |
| EQ0068123 | 388316-14 | BALTIMORE ESSEX | Attachment | TB225/240 BKT | TAKEUC | 36" QA Ditching Bucket / BQC12536D | Attachments | 2023 | New | Sales | |
| EQ0068156 | pt# 48046513 | VINELAND, NJ | Attachment | 580/590 LOADER BKT | CASE | 93" HD Long Lip w/ cutting edge | Attachments | 2023 | New | Sales | |
| EQ0068130 | NPC104156 | FREDERICK, MD | Model | 850MWT/LGP | CASE | 24" Closed SALT HD; 112" Blade; 3D Leica | Construction Equipment | 2024 | New | Sales | |
| EQ0068311 | 410010161 | FOLCROFT, PA | Model | TL10V2 | TAKEUC | TL10V2-CRHR | Construction Equipment | 2023 | New | Sales | |
| EQ0068312 | 2656477 | GREENWOOD, DE | Attachment | 3D KIT | LEICA | 3D Kit for 850M/MCP80 | Attachments | 2023 | New | Sales | |
| EQ0068328 | 200306 | UPPER MARLBORO, MD | Attachment | MISC | MISC | Extendable Stick to fit TB350R | Attachments | 2023 | New | Sales | |
| EQ0069016 | 155402249 | UPPER MARLBORO, MD | Model | TB257FR | TAKEUC | TB257FRCR | Construction Equipment | | Used | Sales | |
| EQ0069642 | 514800741 | GREENWOOD, DE | Model | TB215R | TAKEUC | TB215SR-CR (Fixed Boom) | Construction Equipment | 2024 | New | Sales | |
| EQ0069649 | NPAC01709 | VINELAND, NJ | Model | 650M | CASE | LT; 16" Closed SALT Track; 96" Dozer Blade | Construction Equipment | 2024 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0069667 | 2300679 | GREENWOOD, DE | Attachment | BL15X-075 VT | FAE | Universal Mulcher / CX75-TB290 | Attachments | 2023 | New | Sales | |
| EQ0069693 | 22005044-02-02 | FREDERICK, MD | Attachment | CX350 GRAPTOR | AMI | 54" Graptor Bucket w/(5) U45 Esco Teeth | Attachments | 2022 | New | Sales | |
| EQ0069684 | 125103899 | GREENWOOD, DE | Model | TB250-2 | TAKEUC | TB250-2CR; Poly Glass Front Windows | Construction Equipment | 2024 | New | Sales | |
| EQ0069699 | J000154483-1 | VINELAND, NJ | Attachment | 21BKT | CASE | 1.0 cuyd Bucket w/BOE | Attachments | 2021 | Used | Sales | |
| EQ0069700 | C23050 | VINELAND, NJ | Attachment | SB452 TOP MOUNT | EPIROC | 580N Top Mount | Attachments | 2022 | Used | Sales | |
| EQ0069702 | 5000699-105L | VINELAND, NJ | Attachment | CX3SC | STRICK | 24" Digging Bucket SX 23 SERIES TEETH | Attachments | 2018 | Used | Sales | |
| EQ0069704 | ROKA1281C00201093 | VINELAND, NJ | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2023 | New | Rental | |
| EQ0069715 | 48858 | FREDERICK, MD | Attachment | CX75/60 CPLR | STRICK | Hydraulic Coupler | Attachments | 2022 | New | Rental | |
| EQ0069717 | 5019269-16 | BALTIMORE ESSEX | Attachment | CX75/60 THUMB | STRICK | Main Pin Hyd Thumb QH for 24" Buckets | Attachments | 2023 | New | Rental | |
| EQ0069721 | 2022235-03 | UPPER MARLBORO, MD | Attachment | 10054/12054 BKT | SKYTRA | 96" Material Bucket / 1.5yd | Attachments | 2022 | New | Rental | |
| EQ0069733 | BE5174367 | BALTIMORE ESSEX | Model | HC350 | EPIROC | HC 350 Breaker | Attachments | 2024 | New | Sales | |
| EQ0069734 | 247668 | BALTIMORE ESSEX | Attachment | HC350 TOPMOUNT | EPIROC | CX5190C Standard Coupler/ Direct Pin | Attachments | 2024 | New | Sales | |
| EQ0069735 | BE5166073 | BALTIMORE ESSEX | Model | HC150 | EPIROC | Shaker | Attachments | 2024 | New | Sales | |
| EQ0069736 | C28452 | BALTIMORE ESSEX | Attachment | HC150 TOPMOUNT | EPIROC | TB225/TB240 QA (wasinroy) Coupler | Attachments | 2024 | New | Sales | |
| EQ0069738 | 247671 | FREDERICK, MD | Attachment | HC450 TOPMOUNT | EPIROC | CX80C Standard Coupler/ Direct Pin | Attachments | 2024 | New | Sales | |
| EQ0069742 | 248929 | UPPER MARLBORO, MD | Attachment | HC450 TOPMOUNT | EPIROC | CX145D MPG Coupler | Attachments | 2024 | New | Sales | |
| EQ0069746 | BE5161719 | BALTIMORE ESSEX | Model | HC850 | EPIROC | Shaker | Attachments | 2024 | New | Sales | |
| EQ0069747 | BE5161165 | UPPER MARLBORO, MD | Model | HC850 | EPIROC | Shaker | Attachments | 2024 | New | Sales | |
| EQ0069748 | 248980 | UPPER MARLBORO, MD | Attachment | HC850 TOPMOUNT | EPIROC | CX160D MPG Coupler | Attachments | 2024 | New | Sales | |
| EQ0069767 | 111917-10000-1 | FREDERICK, MD | Attachment | 1021/1121 BKT | CASE | 5.5 cuyd Pin-On GP Bucket w/BOE | Attachments | 2023 | New | Sales | |
| EQ0069769 | 111918-10000-1 | FREDERICK, MD | Attachment | 1021/1121 BKT | CASE | 5.5cuyd Pin-On GP Bucket | Attachments | 2023 | New | Sales | |
| EQ0069773 | 113981-10000-1 | FREDERICK, MD | Attachment | 1021/1121 BKT | CASE | 6.25 cuyd Pin-On GP Bucket w/BOE | Attachments | 2023 | New | Sales | |
| EQ0069786 | NZHE16322 | TOTOWA, NJ | Model | 521G | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2024 | New | Sales | |
| EQ0069787 | 113980-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler (874B2167) | Attachments | 2023 | New | Sales | |
| EQ0069788 | 125114-10000-3 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 2.1 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales | |
| EQ0069789 | NZHE16327 | VINELAND, NJ | Model | 521G | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2024 | New | Sales | |
| EQ0069790 | 111446-10000-1 | VINELAND, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales | |
| EQ0069791 | 125114-10000-4 | VINELAND, NJ | Attachment | 521/621 BKT | CASE | 2.1 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales | |
| EQ0069795 | NZHE16329 | TOTOWA, NJ | Model | 521G | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2024 | New | Sales | |
| EQ0069796 | 113964-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales | |
| EQ0069797 | 125114-10000-6 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 2.1 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales | |
| EQ0069800 | 125114-10000-7 | VINELAND, NJ | Attachment | 521/621 BKT | CASE | 2.1 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales | |
| EQ0069802 | 113929-10000-1 | FREDERICK, MD | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales | |
| EQ0069803 | 125114-10000-8 | FREDERICK, MD | Attachment | 521/621 BKT | CASE | 2.1 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales | |
| EQ0069816 | 271036 | FREDERICK, MD | Attachment | 721 BKT | TIN | 6yd High Tip Bucket | Attachments | | Used | Sales | |
| EQ0070028 | NNM400307 | BALTIMORE ESSEX | Model | DL550 | CASE | Cab; ST; EH Controls; Enhanced High Flow + Pkg | Construction Equipment | 2022 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0070105 | ROKA1281C00201143 | BALTIMORE ESSEX | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2023 | New | Rental | VOLVO FINANCIAL SERVICES VFS US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQO070107 | 2201141 | BALTIMORE ESSEX | Attachment | TBL1EX75 | TAKEUC | Mulcher w/ TMQC260 Mount | Attachments | 2023 | New | Sales | |
| EQO070143 | 5014272-55 | FREEHOLD, NJ | Attachment | CX37 BKT | STRICK | 36" Bucket w/(6) 23 series teeth | Attachments | 2023 | New | Sales | |
| EQO070144 | 5014952-117 | VINELAND, NJ | Attachment | CX37 BKT | STRICK | 36" Bucket w/(6) 23 series teeth | Attachments | 2022 | New | Sales | |
| EQO070145 | 5016964-48 | VINELAND, NJ | Attachment | CX37 BKT | STRICK | 36" Bucket w/(6) 23 series teeth | Attachments | 2023 | New | Sales | |
| EQO070146 | 5014934-14L | FREEHOLD, NJ | Attachment | CX37 BKT | STRICK | 36" Ditching Bucket w/BOE | Attachments | 2022 | New | Sales | |
| EQO070147 | 5014952-118 | GREENWOOD, DE | Attachment | CX37 BKT | STRICK | 36" Bucket w/(4) 23 Series Teeth | Attachments | 2022 | New | Sales | |
| EQO070150 | 5000788-141 | VINELAND, NJ | Attachment | CX57/60 BKT | STRICK | 18" Bucket w/(4) 23 Series Teeth | Attachments | 2021 | New | Sales | |
| EQO070152 | 0042660-1-6 | FREEHOLD, NJ | Attachment | 580/590N | CASE | 36" NV Backhoe Bucket / 48046510 | Attachments | 2022 | New | Rental | |
| EQO070153 | 0042660-1-3 | VINELAND, NJ | Attachment | 580/590N | CASE | 36" NV Backhoe Bucket / 48046510 | Attachments | 2022 | New | Sales | |
| EQO070158 | 5018206-99 | FREEHOLD, NJ | Attachment | CX37 THUMB | STRICK | Main Pin Hyd Thumb, coupler length | Attachments | 2023 | New | Sales | |
| EQO070160 | 026850-1725 | BALTIMORE ESSEX | Model | LR636 | LIEBHR | Crawler Loader | Construction Equipment | 2023 | New | Rental | DEUTSCHE LEASING USA INC |
| EQO070168 | 20213084 | BALTIMORE ESSEX | Attachment | 20 KIT | LEICA | 2D Kit for CX145D | Attachments | 2023 | New | Sales | |
| EQO070190 | n/a | BALTIMORE ESSEX | Attachment | CX145 TRACKS | CASE | Steel Tracks | Attachments | 2023 | Used | Sales | |
| EQO070229 | NJC103566 | GREENWOOD, DE | Model | 850MWT/LGP | CASE | Used; 24" Open MAX -LIFE; 120" PAT Blade; | Construction Equipment | 2018 | Used | Rental | |
| EQO070238 | 249917 | FOLCROFT, PA | Attachment | SBU340 TOP MOUNT | EPIROC | CX57/60C Coupler/Pin On | Attachments | 2023 | New | Sales | |
| EQO070240 | 249918 | TOTOWA, NJ | Attachment | SBU340 TOP MOUNT | EPIROC | CX57/60C Coupler/Pin On | Attachments | 2023 | New | Rental | |
| EQO070298 | RM100GO1-0021 | FREEHOLD, NJ | Model | RUBBLE | RUBBLE | Used RM100GO | Construction Equipment | 2012 | Used | Sales | |
| EQO070354 | 20213065 | BALTIMORE ESSEX | Attachment | 20 KIT | LEICA | 2D Kit for CX145D | Attachments | 2023 | New | Rental | |
| EQO070426 | 406916-6 | UPPER MARLBORO, MD | Attachment | TB280/290/370 BKT | TAKEUC | 12" QA Bucket / BQC07012 | Attachments | 2023 | New | Sales | |
| EQO070489 | 23226816415 | UPPER MARLBORO, MD | Attachment | RUGBY 680 | LEICA | Rotating Laser Kit | Support Equipment | 2023 | New | Sales | |
| EQO070521 | p# 51453546 | FREEHOLD, NJ | Attachment | 821CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO070522 | p# 84496736 | FREEHOLD, NJ | Attachment | 821BKT | CASE | 4.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO070540 | n/a | BALTIMORE ESSEX | Attachment | CX37 TRACKS | CASE | Rubber Tracks | Attachments | 2023 | New | Sales | |
| EQO070556 | NZHH10738 | TOTOWA, NJ | Model | 580SV | CASE | 4WD; Pilot Cntls; 1Way/2Way Aux Hyd; 3SPL Lder Aux | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQO070557 | p# 37007824 | FREEHOLD, NJ | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Rental | |
| EQO070559 | p# 87607824 | FREEHOLD, NJ | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Rental | |
| EQO070564 | 5014000-153 | FREEHOLD, NJ | Attachment | CX57/60 BKT | STRICK | 24" Bucket w/(5) 23 series teeth | Attachments | 2021 | New | Rental | |
| EQO070691 | NJE7K1303 | FREDERICK, MD | Model | CX245D | CASE | 9'8" Arm; 27.5" ST; Dual Acting Aux Hyd | Construction Equipment | 2018 | Used | Rental | |
| EQO070695 | NZHH10734 | VINELAND, NJ | Model | 580SV | CASE | CP; 4WD; Pilot Cntrls; 3SP Ldr Aux Hyd; 1/2Way Aux | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQO070696 | p# 87607824 | VINELAND, NJ | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Rental | |
| EQO070710 | NZHH10725 | FREDERICK, MD | Model | 580SV | CASE | CP; 4WD; Pilot Cntrls; 3SP Ldr Aux Hyd; 1/2Way Aux | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQO070711 | p# 17607824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Rental | |
| EQO070712 | NZHH10737 | FREDERICK, MD | Model | 580SV | CASE | CP; 4WD; Pilot Cntrls; 3SP Ldr Aux Hyd; 1/2Way Aux | Construction Equipment | 2023 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQO070713 | p# 81601824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Rental | |
| EQO070714 | EC073220 | VINELAND, NJ | Attachment | TB240 FORKS | ENGCON | Manual Lightweight Pallet Forks / 1065643 | Attachments | 2023 | New | Sales | |
| EQO070730 | 402522-44 | FOLCROFT, PA | Attachment | 76INCH | TAKEUC | 76" Smooth Bucket w/BOE / BTL1076 | Attachments | 2023 | New | Sales | |
| EQO070743 | NL57N1291 | BALTIMORE ESSEX | Model | CX300D | CASE | USED; 10'5" Arm; Mit Aux Hyd; | Construction Equipment | 2020 | Used | Rental | |
| EQO070744 | HDR50685 | FREEHOLD, NJ | Attachment | HDR50 | LABOU | USED HDR50 GRAPPLE FITS CX300 | Attachments | 2020 | Used | Sales | |
| EQO070745 | NFK7N1265 | UPPER MARLBORO, MD | Model | CX300D | CASE | Used; 10'5" Arm; NO Aux Hyd; Cplr Ready | Construction Equipment | 2020 | Used | Rental | |
| EQO070764 | NLC101765 | VINELAND, NJ | Model | 750MW7/LGP | CASE | Used; 28" Closed SALT HD; 120" Blade; Ripper | Construction Equipment | 2020 | Used | Rental | |
| EQO070768 | 2233 | FOLCROFT, PA | Model | PQI380 | TRNTEC | Used Asphalt Density Gauge | Support Equipment | 0 | Used | Sales | |
| EQO070793 | 192211 | FREEHOLD, NJ | Attachment | L500 BKT | ROCKLN | 4.25 cu yd Pin On GPX Bucket fits L544 | Attachments | 2023 | New | Sales | |
| EQO070834 | 20213120 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX145D | Attachments | 2023 | New | Sales | |
| EQO070928 | 345064-65 | VINELAND, NJ | Attachment | TB240THUMB | TAKEUC | Hydraulic Thumb / ATH240I | Attachments | 2023 | New | Sales | |
| EQO070929 | 397957-75 | FREEHOLD, NJ | Attachment | TB225/240 BKT | TAKEUC | 18" QA Bucket / BQC12518 | Attachments | 2023 | New | Sales | |
| EQO070933 | n/a | FREDERICK, MD | Attachment | 3D KIT | LEICA | 3D Kit for 850MW9/LGP | Attachments | 2023 | New | Sales | |
| EQO070935 | 5013636-139 | TOTOWA, NJ | Attachment | CX57/60 BKT | STRICK | 18" Bucket w/(4) 23 Series Teeth | Attachments | 2023 | New | Sales | |
| EQO070936 | 5014272-81 | FREEHOLD, NJ | Attachment | CX57/60 BKT | STRICK | 24" Bucket w/ (5) 23 series teeth | Attachments | 2021 | New | Rental | |
| EQO070942 | 0723-21719-1/1 | FREEHOLD, NJ | Attachment | 1021/1121 BKT | TRM | 6yd x 124" GP Bucket w/BOE; Pin On | Attachments | 2023 | New | Sales | |
| EQO070950 | p# 87307824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Sales | |
| EQO070952 | p# 87607824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Sales | |
| EQO070954 | p# 87607824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Sales | |
| EQO070956 | p# 87607824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Sales | |
| EQO070958 | p# 87607824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Sales | |
| EQO070960 | p# 87607824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Sales | |
| EQO070962 | p# 87607824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Sales | |
| EQO070966 | p# 87607824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Sales | |
| EQO070968 | p# 87607824 | FREDERICK, MD | Attachment | 580SV BKT | CASE | 24" HD Bucket | Attachments | 2023 | New | Sales | |
| EQO071086 | n/a | UPPER MARLBORO, MD | Attachment | CX130/145 BKT | STRICK | 36" Bucket | Attachments | 0 | Used | Rental | |
| EQO071108 | n/a | BALTIMORE ESSEX | Attachment | DL550 ATT | PALADI | Forestry Pkg | Attachments | | | | |
| EQO071172 | BES173858 | VINELAND, NJ | Model | HC450 | EPIROC | Shaker WITH S80 TOP MOUNT | Construction Equipment | 2023 | New | Sales | |
| EQO071174 | BES174036 | VINELAND, NJ | Model | HC450 | EPIROC | Shaker | Attachments | 2023 | New | Sales | |
| EQO071175 | 247669 | VINELAND, NJ | Attachment | HC450 TOPMOUNT | EPIROC | CX80C Topmount / 9753248423 | Attachments | 2023 | New | Sales | |
| EQO071242 | 247690 | BALTIMORE ESSEX | Attachment | SBU340 TOP MOUNT | EPIROC | CX57/60C Standard Coupler/Direct Pin (9753248765) | Attachments | 2023 | New | Sales | |
| EQO071280 | 412002191 | UPPER MARLBORO, MD | Attachment | TL12V2 | TAKEUC | USED TL12V2-CPR | Construction Equipment | 2019 | Used | Rental | |
| EQO071322 | M22092143 | FREDERICK, MD | Model | BS-9 | GME | BS-9 EPA Style Bedding Box | Attachments | 2023 | New | Sales | |
| EQO071357 | NLF250791 | VINELAND, NJ | Model | 821G | CASE | Used; Limited Slip; Joystick w/1 Aux Function; | Construction Equipment | 2018 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQO071458 | 3022479 | GREENWOOD, DE | Attachment | 72INCH | TAKEUC | 72" Smooth Low Profile Bucket / ABLU-72S-057 | Attachments | 2023 | New | Sales | |
| EQO071491 | 74383 | TOTOWA, NJ | Attachment | 621FKS | ACS | 72" Construction Forks for ACS Coupler | Attachments | 2023 | New | Sales | |
| EQO071503 | p# 90401895 | VINELAND, NJ | Attachment | 580SV LOADER BKT | CASE | 88" 4ct Pin On Loader Bucket w/BOE | Attachments | 2023 | New | Sales | |
| EQO071509 | NKS7P1508 | FREDERICK, MD | Model | CX300D | CASE | Used; 10'8" Arm; 31.5" ST; Mit Aux Hyd; | Construction Equipment | 2020 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQO071527 | 20212954 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX145D | Attachments | 2023 | New | Sales | |
| EQO071549 | 5021059-U-02L | TOTOWA, NJ | Attachment | TB280/290/370 BKT | STRICK | 18" Digging Bucket for TB370 | Attachments | 2023 | New | Sales | |
| EQO071743 | 20213052 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX145D | Attachments | 2023 | New | Sales | |
| EQO071783 | p# 92065746 | BALTIMORE ESSEX | Attachment | 580CPLR | CASE | 580SV Coupler p# 92065746 | Attachments | 2023 | New | Sales | |
| EQO071784 | p# 92065746 | BALTIMORE ESSEX | Attachment | 580CPLR | CASE | 580SV Coupler p# 92065746 | Attachments | 2023 | New | Sales | |
| EQO071793 | NLS7M1394 | UPPER MARLBORO, MD | Model | CX250D | CASE | Used; 9'10" Arm; 31.5" ST; MF Aux Hyd; Cplr Ready | Construction Equipment | 2019 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQO071794 | NKS7M1375 | FREEHOLD, NJ | Model | CX250D | CASE | Used; 11'6" Arm; 31.5" ST; MF Aux Hyd; Cplr Ready | Construction Equipment | 2019 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQO071797 | NKS7M1367 | FREEHOLD, NJ | Model | CX250D | CASE | Used; 9'10" Arm; 31.5" ST; Proportional Aux Hyd; | Construction Equipment | 2019 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQO071889 | n/a | BALTIMORE ESSEX | Attachment | TIRES | MISC | Spare Tire and Jack | Attachments | 2023 | New | Sales | |
| EQO071884 | 16178-6 | VINELAND, NJ | Attachment | CX350 BKT | STRICK | 48" Bucket w/(5) U45 esco teeth | Attachments | 2022 | New | Rental | |
| EQO071897 | p# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales | |
| EQO071900 | p# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales | |
| EQO071941 | p# 47639693 | TOTOWA, NJ | Attachment | 221/321 BKT | CASE | 1.44 cu yd Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales | |
| EQO071944 | p# 47639693 | TOTOWA, NJ | Attachment | 221/321 BKT | CASE | 1.44 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales | |
| EQO071947 | p# 47639693 | TOTOWA, NJ | Attachment | 221/321 BKT | CASE | 1.44 cu yd Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales | |
| EQO071960 | p# 736063016 | TOTOWA, NJ | Attachment | 78INCH | CASE | 78" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Sales | |
| EQO072117 | p# 79448 | BALTIMORE ESSEX | Attachment | TOPMOUNT | TAG | Top Mount fits TB280 | Attachments | 2023 | New | Sales | |
| EQO072118 | p# 79448 | BALTIMORE ESSEX | Attachment | TOPMOUNT | TAG | Top Mount fits TB280 | Attachments | 2023 | New | Sales | |
| EQO072333b | NNM400664 | FOLCROFT, PA | Model | TV620B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2023 | New | Sales | |
| EQO072338 | 15889-227 | FREEHOLD, NJ | Attachment | R914 THUMB | STRICK | Main Pin Hydraulic Thumb for R914 | Attachments | 2023 | New | Sales | |
| EQO072399 | p# 84496736 | GREENWOOD, DE | Attachment | 821/921 BKT | CASE | 4.0 cu.yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO072400 | p# 51453546 | GREENWOOD, DE | Attachment | 821/921 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO072401 | NPM446667 | FOLCROFT, PA | Model | TR340B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2024 | New | Sales | |
| EQO072413 | 175930 | TOTOWA, NJ | Attachment | 24INCH | BLUE | 24" SD Cold Planer | Attachments | 2024 | New | Sales | |
| EQO072682 | NPF260219 | BALTIMORE ESSEX | Model | 621G2 | CASE | HD Axles; Joystick w/1 Aux Function; L3 Radial | #N/A | 2024 | New | Sales | |
| EQO072683 | p#47434018 | BALTIMORE ESSEX | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO072685 | p#45145324 | BALTIMORE ESSEX | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO072686 | p#47434018 | UPPER MARLBORO, MD | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO072687 | p#45145324 | UPPER MARLBORO, MD | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO072688 | NPF260181 | UPPER MARLBORO, MD | Model | 621G2 | CASE | HD Axles; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2024 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQO072689 | p#47434018 | UPPER MARLBORO, MD | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO072690 | p#45145324 | UPPER MARLBORO, MD | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO072692 | p#47434018 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO072693 | p#45145324 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO072702 | p#47434018 | FREEHOLD, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO072716 | NPF260238 | VINELAND, NJ | Model | 721G2 | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2024 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQO072717 | W103183-5 | VINELAND, NJ | Attachment | 721BKT | CASE | 3.5 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO072718 | p# 51453538 | VINELAND, NJ | Attachment | 721CPL | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO072719 | NPF260217 | TOTOWA, NJ | Model | 721G2 | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2024 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQO072720 | W103250-2 | TOTOWA, NJ | Attachment | 721BKT | CASE | 3.5 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO072721 | p# 51453538 | TOTOWA, NJ | Attachment | 721CPL | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO072726 | p#84496736 | BALTIMORE ESSEX | Attachment | 821/921 BKT | CASE | 4.0 cu.yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO072728 | p#51453546 | BALTIMORE ESSEX | Attachment | 821/921 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO072730 | p#51453538 | GREENWOOD, DE | Attachment | 721CPL | CASE | ZBar - Case / JRB Coupler | Attachments | 2023 | New | Sales | |
| EQO072835 | 112HBX401RL067082 | GREENWOOD, DE | Model | 25XPL | EGRBVR | 25XPL | Trailers | 2024 | New | Sales | |
| EQO072843 | 0005000679-7 | BALTIMORE ESSEX | Attachment | CX350 BKT | STRICK | 60" Digging Bucket w/ 6 U45 Esco Teeth and Pins | Attachments | 2023 | New | Sales | |
| EQO072868 | p# 48046508 | FREEHOLD, NJ | Attachment | 580/590N | CASE | 24" NV BACKHOE BUCKET | Attachments | 2023 | New | Sales | |
| EQO072872 | 10004 | FOLCROFT, PA | Attachment | TB235/335 CPLR | STRICK | Manual Coupler P/U CX37 attachments | Attachments | 2024 | New | Sales | |
| EQO072873 | 16903 | FREEHOLD, NJ | Attachment | TB235/335 CPLR | STRICK | Manual Coupler P/U CX37 attachments | Attachments | 2024 | New | Sales | |
| EQO072878 | 15614 | FREEHOLD, NJ | Attachment | TB250/257 CPLR | STRICK | Manual Coupler P/U CX57 attachments | #N/A | 2024 | New | Sales | |

| Asset ID | Part/Serial | Location | Type | Model | Brand | Description | Category | Year | Cond | Channel | Finance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQ0072881 | 100144 | FREEHOLD, NJ | Attachment | TB280/290/370 CPLR | STRICK | Hyd Coupler P/U CX80 attachments | Attachments | 2024 | New | Sales | |
| EQ0072884 | 100147 | FOLCROFT, PA | Attachment | TB280/290/370 CPLR | STRICK | Hyd Coupler P/U TB370 attachments | Attachments | 2024 | New | Sales | |
| EQ0072886 | 100148 | BALTIMORE ESSEX | Attachment | TB280/290/370 CPLR | STRICK | Hyd Coupler P/U TB370 attachments | Attachments | 2024 | New | Sales | |
| EQ0072963 | ROKA1281T00201192 | FREDERICK, MD | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2023 | New | Sales | VOLVO FINANCIAL SERVICES VFS US |
| EQ0072964 | ROKA1281P00201193 | BALTIMORE ESSEX | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2023 | New | Sales | VOLVO FINANCIAL SERVICES VFS US |
| EQ0073065 | W103183-2 | FREEHOLD, NJ | Attachment | 721BKT | CASE | 3.5 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0073067 | pt# 736187006 | FOLCROFT, PA | Attachment | 84INCH | CASE | 84" XHD 1.25 cuyd Bucket w/BOE for DL550/TV620B | Attachments | 2023 | New | Sales | |
| EQ0073093 | 119014-1000-1 | VINELAND, NJ | Attachment | 580/590N | WERKBR | 36" Tilt Grading Bucket w/BOE | Attachments | 2023 | New | Sales | |
| EQ0073115 | 100163 | VINELAND, NJ | Attachment | 130/135 CPLR | STRICK | Coupler | Attachments | 2023 | New | Sales | |
| EQ0073116 | 680632 | BALTIMORE ESSEX | Attachment | GRAPPLE | CASE | Brush Grapple (pt# 87678208) sub pt# 90459505 | Attachments | 2023 | New | Sales | |
| EQ0073117 | 680630 | BALTIMORE ESSEX | Attachment | GRAPPLE | CASE | Brush Grapple (pt# 87678208) sub pt# 90459505 | Attachments | 2023 | New | Sales | |
| EQ0073118 | 672637 | BALTIMORE ESSEX | Attachment | X1975 | CASE | Auger Drive (pt# 87042584) | Attachments | 2023 | New | Sales | |
| EQ0073119 | pt# 9863611 | BALTIMORE ESSEX | Attachment | AUGER BIT | CASE | Auger Bit (pt# 9863611) | Attachments | 2023 | New | Sales | |
| EQ0073138 | 5016624-U-10L | BALTIMORE ESSEX | Attachment | TB210 BKT | TAKEUC | 36" HD Tooth Bucket / ABE-2150-PO36T | Attachments | 2023 | New | Sales | |
| EQ0073263 | NFS7H1130 | BALTIMORE ESSEX | Model | CX210 | CASE | 9'8" Arm; MF Aux Hyd; | Construction Equipment | 2015 | Used | Sales | |
| EQ0073290 | pt# 51522503 | BALTIMORE ESSEX | Attachment | 221/321 CPLR | CASE | Hyd. Horizontal Pin Coupler | Attachments | 2023 | New | Sales | |
| EQ0073291 | pt# 47444323 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31cuyd GP Bkt for Hyd Horizontal Pin Cplr | Attachments | 2023 | New | Sales | |
| EQ0073294 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales | |
| EQ0073295 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales | |
| EQ0073297 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales | |
| EQ0073300 | RM70GO 2.0-O4.409 | FREEHOLD, NJ | Model | RM70GO | RUBBLE | CRUSHER | Construction Equipment | 2020 | Used | Rental | |
| EQ0073322 | pt# 6758651 | FOLCROFT, PA | Attachment | 55 FORKS | CASE | 48" Forks to fit SSL Compatible Cplr | Attachments | 2023 | New | Rental | |
| EQ0073346 | NL57K1321 | GREENWOOD, DE | Model | CX245D | CASE | Used; NO Door; 9'8" Arm; 31.5"ST; MF Aux Hyd; | Construction Equipment | 2020 | Used | Rental | |
| EQ0073353 | N807109023 | BALTIMORE ESSEX | Model | ROBEX 290LC | HYUNDA | Used Excavator; Long Reach | Construction Equipment | 0 | Used | Rental | |
| EQ0073356 | NPS8M1201 | FREEHOLD, NJ | Model | CX260E LR | CASE | 26'3" Arm; 31.5" ST; | Construction Equipment | 2024 | New | Rental | |
| EQ0073421 | pt# 91721608 | BALTIMORE ESSEX | Attachment | 221/321 CPLR | CASE | Hyd. SSL Compatible Coupler | Attachments | 2023 | New | Sales | |
| EQ0073422 | pt# 91721608 | BALTIMORE ESSEX | Attachment | 221/321 CPLR | CASE | Hyd. SSL Compatible Coupler | Attachments | 2023 | New | Sales | |
| EQ0073424 | pt# 47638091 | GREENWOOD, DE | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales | |
| EQ0073427 | pt# 51522503 | BALTIMORE ESSEX | Attachment | 221/321 CPLR | CASE | Hyd. Horizontal Pin Coupler | Attachments | 2023 | New | Sales | |
| EQ0073428 | pt# 47459051 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.44cuyd GP Bkt for Hyd Horizontal Pin Cplr | Attachments | 2023 | New | Sales | |
| EQ0073461 | 200304157 | FREEHOLD, NJ | Model | CX26C | CASE | Cab;Short Arm w/ Thumb Brkt; 2Way Aux;Not Cplr Rdy | Construction Equipment | 2024 | New | Sales | |
| EQ0073582 | NPM447597 | BALTIMORE ESSEX | Model | TV450B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2024 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0073583 | pt#736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2024 | New | Rental | |
| EQ0073586 | pt#736064016 | UPPER MARLBORO, MD | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Sales | |
| EQ0073613 | pt#736064016 | TOTOWA, NJ | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2023 | New | Sales | |
| EQ0073684 | pt# 9863638 | BALTIMORE ESSEX | Attachment | AUGER BIT | CASE | 18" Auger Bit | Attachments | 2023 | New | Sales | |
| EQ0073692 | NLC103635 | BALTIMORE ESSEX | Model | 850PMT/LGP | CASE | Used; 24" Open Max-Life; 124" Dozer Blade; Sweeps; | Construction Equipment | 2020 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0073694 | pt# 6768651 | BALTIMORE ESSEX | Attachment | 221/321 FORKS | CASE | FORKS | Attachments | 2023 | New | Sales | |
| EQ0073696 | pt# 47639693 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.44 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales | |
| EQ0073698 | p/n 22209 | BALTIMORE ESSEX | Attachment | AUGER BIT | CASE | 24" Auger Bit ( pt# 9863631 | Attachments | 2023 | New | Sales | |
| EQ0073704 | NNS7P1813 | FREEHOLD, NJ | Model | CX350D | CASE | 13'3" Arm; ST; NO Aux Hyd; NOT Cplr Ready | Construction Equipment | 2022 | New | Rental | |
| EQ0073711 | 10641569 | FREDERICK, MD | Attachment | M450S | PRINOT | Mulcher | Attachments | 2020 | New | Sales | |
| EQ0073718 | 1023-22275-1/1 | BALTIMORE ESSEX | Attachment | 1021/1121 FORKS | TRM | 106" Carriage x 96"Tine Construction Forks 420 H/U | Attachments | 2023 | New | Rental | |
| EQ0073721 | pt# 736187006 | FREDERICK, MD | Attachment | 84INCH | CASE | 84" XHD 1.25 cuyd Bucket w/BOE for DL550/TV620B | Attachments | 2023 | New | Sales | |
| EQ0073750 | 425 | BALTIMORE ESSEX | Model | SB-2500 | ROADTE | Baltimore Buggy | | 1998 | Used | Sales | |
| EQ0073751 | 5015939-09 | BALTIMORE ESSEX | Attachment | TB2150 BKT | STRICK | 24" Bucket w/(4) U25 Esco Teeth | Attachments | 2023 | New | Sales | |
| EQ0073737 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales | |
| EQ0073759 | pt# 47638091 | VINELAND, NJ | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales | |
| EQ0073761 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bkt for SSL Coupler,no cutting edge | Attachments | 2023 | New | Sales | |
| EQ0073763 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales | |
| EQ0073766 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales | |
| EQ0073771 | pt# 736067016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Light Material Bucket; | Attachments | 2023 | New | Sales | |
| EQ0073774 | PT# 47639690 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.70cuyd Light Material Bkt for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales | |
| EQ0073777 | NLM486765 | TOTOWA, NJ | Model | SV240B | CASE | Used; Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2020 | Used | Sales | |
| EQ0073817 | pt# 736062016 | BALTIMORE ESSEX | Attachment | 72INCH | CASE | 72" Low Profile Extended Lip Bucket | Attachments | 2023 | New | Sales | |
| EQ0073801 | 9HEM00003 | VINELAND, NJ | Model | R76 | TERRAM | RT6 w/Debris Collection pt# 6790616 | Construction Equipment | 2024 | New | Sales | |
| EQ0073866 | pt# 47639693 | TOTOWA, NJ | Attachment | 221/321 BKT | CASE | 1.44 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2023 | New | Sales | |
| EQ0073901 | CX145D | BALTIMORE ESSEX | Attachment | CX145 TRACKS | CASE | 23.6" (600mm) Steel Tracks | Attachments | 2024 | New | Sales | |
| EQ0073908 | MANR0400SBA0009 | FOLCROFT, PA | Model | RX465 | ROADTE | RX405 w/ 4" Drum | Construction Equipment | 2024 | New | Rental | DE LAGE LANDEN FINANCIAL |
| EQ0073919 | NL57K1335 | UPPER MARLBORO, MD | Model | CX245D | CASE | Used; NO Door; 9'8" Arm; 31.5"RT; MF Aux Hyd; | Construction Equipment | 2020 | Used | Rental | |
| EQ0073920 | NKS7P1532 | VINELAND, NJ | Model | CX350D | CASE | Used; 10'8" Arm; ST; MF Aux Hyd; | Construction Equipment | 2020 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0073921 | NKS7N1272 | FREDERICK, MD | Model | CX300D | CASE | Used; 10'5" Arm; MF Aux Hyd; Cplr Ready; | Construction Equipment | 2020 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0073922 | NLF250764 | GREENWOOD, DE | Model | 821G | CASE | Used; Limited Slip; Joystick w/1 Aux Function; | Construction Equipment | 2020 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0073924 | NLF250973 | VINELAND, NJ | Model | 821G | CASE | Used; Limited Slip; Three Lever Controls; | Construction Equipment | 2020 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0073927 | NLF251022 | GREENWOOD, DE | Model | 821G | CASE | Used; Limited Slip; Joystick w/1 Aux Function; | Construction Equipment | 2020 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0073928 | NLF250830 | GREENWOOD, DE | Model | 821G | CASE | Used; Limited Slip; Three Lever Controls; | Construction Equipment | 2020 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0073930 | NLS7M1401 | UPPER MARLBORO, MD | Model | CX350D | CASE | Used; 9'10" Arm; 31.5" ST; MF Aux Hyd; Cplr Ready | Construction Equipment | 2020 | Used | Rental | |
| EQ0073934 | NLF250977 | FREEHOLD, NJ | Model | 921G | CASE | Used;HD Axles; 2 Lever w/1 Aux Function; L3 Radial | Construction Equipment | 2020 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0073935 | NLF251026 | VINELAND, NJ | Model | 921G | CASE | Used;HD Axles; 2 Lever w/1 Aux Function; L3 Radial | Construction Equipment | 2020 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0073941 | 5021765-26 | FREEHOLD, NJ | Attachment | CX250/300 BKT | STRICK | 54" Hi-Cap Bucket w/(6) U35 Esco Teeth | Attachments | 2023 | New | Sales | |
| EQ0073959 | 15647-26 | GREENWOOD, DE | Attachment | CX130/145 THUMB | STRICK | Main Pin Hyd Thumb 36'42" Bkt, coupler length | Attachments | 2023 | New | Sales | |
| EQ0073994 | W102757-0-6 | BALTIMORE ESSEX | Attachment | 580SV BKT | CASE | 12" Tooth Bucket / pt# 87607816 | Attachments | 2023 | New | Sales | |
| EQ0074002 | 5012600-186 | GREENWOOD, DE | Attachment | TB260 THUMB | TAKEUC | Hydraulic Thumb Kit / ABE-2260 | Attachments | 2023 | New | Sales | |
| EQ0074011 | 216472 | BALTIMORE ESSEX | Attachment | 84INCH | VIRNIG | 84" Smooth Bucket | Attachments | 2023 | New | Sales | |
| EQ0074036 | 011134 | BALTIMORE ESSEX | Model | 6800BT | CBI | Grinder | Construction Equipment | 2017 | Used | Rental | |
| EQ0074060 | 5017997-U-66L | FREDERICK, MD | Attachment | CX75/80 BKT | STRICK | 24" Bucket w/5) J250/1U3252 teeth | Attachments | 2024 | New | Rental | |
| EQ0074089 | 20212922 | BALTIMORE ESSEX | Model | 2D KIT | LEICA | 2D Kit for CX145D | Construction Equipment | 2024 | New | Sales | |
| EQ0074099 | 5022760-35 | VINELAND, NJ | Attachment | CX130/145 BKT | STRICK | 36" Bucket w/(5) U25 esco teeth | Attachments | 2024 | New | Sales | |
| EQ0074103 | 1223-22516-1/1 | BALTIMORE ESSEX | Attachment | 821FRK | TRM | 106" carriage w 72" tines w/418 | Attachments | 2024 | New | Sales | |
| EQ0074104 | 1223-22517-1/1 | VINELAND, NJ | Attachment | 821FRK | TRM | 106" carriage w 72" tines w/418 | Attachments | 2024 | New | Sales | |
| EQ0074117 | 366240 | VINELAND, NJ | Attachment | 821 BKT | ROCKLN | 4.25 yd GPX Bucket w/BOE | Attachments | 2023 | New | Sales | |
| EQ0074141 | 366241 | VINELAND, NJ | Attachment | 821 BKT | ROCKLN | 4.25 yd GPX Bucket w/BOE | Attachments | 2023 | New | Sales | |
| EQ0074119 | 366242 | VINELAND, NJ | Attachment | 821 BKT | ROCKLN | 4.25 yd GPX Bucket w/BOE | Attachments | 2023 | New | Sales | |
| EQ0074120 | 366230 | VINELAND, NJ | Attachment | 821 BKT | ROCKLN | 4.25 yd GPX Bucket w/BOE | Attachments | 2023 | New | Sales | |
| EQ0074121 | 366237 | VINELAND, NJ | Attachment | 821 BKT | ROCKLN | 4.25 yd GPX Bucket w/BOE | Attachments | 2023 | New | Sales | |
| EQ0074122 | 366238 | VINELAND, NJ | Attachment | 821 BKT | ROCKLN | 4.25 yd GPX Bucket w/BOE | Attachments | 2023 | New | Sales | |
| EQ0074123 | 366239 | VINELAND, NJ | Attachment | 821 BKT | ROCKLN | 4.25 yd GPX Bucket w/BOE | Attachments | 2023 | New | Sales | |
| EQ0074137 | 5022570-057 | BALTIMORE ESSEX | Attachment | CX37 BKT | STRICK | 24" Bucket w/ (4) 23 Series Teeth and Pins | Attachments | 2024 | New | Sales | |
| EQ0074142 | 101125 | GREENWOOD, DE | Attachment | CX130/145 CPLR | STRICK | Hydraulic Coupler | Attachments | 2024 | New | Sales | |
| EQ0074148 | 00674201 | BALTIMORE ESSEX | Attachment | CX60 BKT | CASE | 24" Pin On Bucket w/ Teeth | Attachments | 2023 | New | Sales | |
| EQ0074149 | 00687246 | BALTIMORE ESSEX | Attachment | CX37/42 CPLR | CASE | Mechanical Quick Coupler | Attachments | 2023 | New | Sales | |
| EQ0074181 | pt# 48178999 | FREEHOLD, NJ | Attachment | 580/590N THUMB | CASE | Hydraulic Thumb | Attachments | 2023 | New | Sales | |
| EQ0074185 | 185107630 | TOTOWA, NJ | Attachment | TB290 | TAKEUC | Used TB290CR | Construction Equipment | 2019 | Used | Rental | |
| EQ0074256 | NKS7H1938 | BALTIMORE ESSEX | Model | CX210D | CASE | Used; 9'8"arm, mf hyd, thumb cplr ready | Construction Equipment | 2019 | Used | Rental | |
| EQ0074264 | n/a | BALTIMORE ESSEX | Attachment | 580/590N | CASE | 24" NH BACKHOE BUCKET | Attachments | 2024 | New | Sales | |
| EQ0074290 | NZHH10494 | VINELAND, NJ | Model | 580SV | CASE | Used; 4WD; Pilot Controls; 1WAY Aux Hyd; 35PL | Construction Equipment | 2019 | Used | Rental | |
| EQ0074297 | NJC103644 | FOLCROFT, PA | Model | 850PMWT/LGP | CASE | Used; 24" Closed SALT HD; 112 Blade; | Construction Equipment | 2018 | Used | Sales | |
| EQ0074304 | 19-63-890 | FREEHOLD, NJ | Model | 5400 | PETERS | USED Horizontal Grinder | Construction Equipment | 2003 | Used | Sales | |
| EQ0074306 | pt# 91781632 | FREDERICK, MD | Attachment | 580/590N | CASE | 24" NH BACKHOE BUCKET | Attachments | 2024 | New | Sales | |
| EQ0074308 | 663122 | BALTIMORE ESSEX | Attachment | 580/590N CPLR | CASE | FFC Style Hydraulic Loader Quick Attach Coupler | Attachments | 2024 | New | Sales | |
| EQ0074333 | ROKA1346T00171022 | FREDERICK, MD | Model | RA40 | ROKBAK | 40 Ton Articulated Truck | Construction Equipment | 2023 | New | Sales | VOLVO FINANCIAL SERVICES VFS US |
| EQ0074334 | ROKA1346C00171026 | FREDERICK, MD | Model | RA40 | ROKBAK | 40 Ton Articulated Truck | Construction Equipment | 2023 | New | Sales | VOLVO FINANCIAL SERVICES VFS US |
| EQ0074335 | ROKA1281V00201280 | FREDERICK, MD | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2023 | New | Sales | VOLVO FINANCIAL SERVICES VFS US |
| EQ0074337 | ROKA1343L00231025 | UPPER MARLBORO, MD | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2023 | New | Sales | VOLVO FINANCIAL SERVICES VFS US |
| EQ0074338 | ROKA1281V00201331 | FREDERICK, MD | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2023 | New | Sales | VOLVO FINANCIAL SERVICES VFS US |
| EQ0074339 | ROKA1343C00231022 | FREDERICK, MD | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2023 | New | Sales | VOLVO FINANCIAL SERVICES VFS US |
| EQ0074342 | n/a | FREDERICK, MD | Attachment | CWT | CASE | Counterweight w/hardware / pt# 84306087 | Attachments | 2024 | New | Sales | |
| EQ0074343 | n/a | FREDERICK, MD | Attachment | CWT | CASE | Counterweight w/hardware / pt# 84306087 | Attachments | 2024 | New | Sales | |
| EQ0074344 | n/a | FREDERICK, MD | Attachment | CWT | CASE | Counterweight w/hardware / pt# 84306087 | Attachments | 2024 | New | Sales | |
| EQ0074358 | J000175180-2 | VINELAND, NJ | Attachment | 580/590SN | JRB | 48" Forks; QC 418 Series | Attachments | 2024 | New | Sales | |
| EQ0074381 | pt# 735058016 | FOLCROFT, PA | Attachment | 66INCH | CASE | 66" LOW PROFILE EXTENDED LIP BUCKET W/BOE | Attachments | 2024 | New | Sales | |
| EQ0074481 | NJC752573 | VINELAND, NJ | Model | 1650M | CASE | Used; 5 Type; Pilot Controls; Jacoby/2way Aux Hyd; | Construction Equipment | 2020 | Used | Rental | |
| EQ0074482 | 15W74-30139 | FREEHOLD, NJ | Model | SW504W | SAKAI | Used; 54x31 ins, 3100opm, 1300d600mm | Construction Equipment | 2018 | Used | Rental | |
| EQ0074581 | NKM474598 | BALTIMORE ESSEX | Model | TV450B | CASE | Used; Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2019 | New | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0074587 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2024 | New | Sales | |
| EQ0074590 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2024 | New | Sales | |
| EQ0074426 | pt# 7638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2024 | New | Sales | |
| EQ0074635 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2024 | New | Sales | |
| EQ0074638 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2024 | New | Sales | |
| EQ0074641 | pt# 47638091 | BALTIMORE ESSEX | Attachment | 221/321 BKT | CASE | 1.31 cu yd GP Bucket for SSL Coupler w/BOE; | Attachments | 2024 | New | Sales | |
| EQ0074798 | NLF251212 | VINELAND, NJ | Model | 821G | CASE | Used; Limited Slip; Joystick w/1 Aux Function; | Construction Equipment | 2020 | Used | Rental | |

| ID | Part | Location | Type | Code | Brand | Description | Category | Year | Cond | Dept | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQ0074804 | pt# 92147609 | BALTIMORE ESSEX | Attachment | 721BKT | CASE | 3.5 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0074806 | 131527-10000-1 | FREEHOLD, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0074807 | W108231-1 | BALTIMORE ESSEX | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0074809 | 131529-10000-1 | FREEHOLD, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0074810 | 131529-20000-1 | FREDERICK, MD | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0074812 | 131531-10000-1 | GREENWOOD, DE | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0074813 | 131531-20000-1 | GREENWOOD, DE | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0074815 | 131530-10000-1 | UPPER MARLBORO, MD | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | #N/A | 2025 | New | Sales | |
| EQ0074816 | 135457-20000-1 | UPPER MARLBORO, MD | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH /JRB Coupler | #N/A | 2025 | New | Sales | |
| EQ0074818 | 133146-10000-1 | BALTIMORE ESSEX | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0074819 | 133146-20000-1 | BALTIMORE ESSEX | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0074821 | 133138-10000-1 | VINELAND, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0074822 | 133138-20000-1 | VINELAND, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0074824 | 133148-10000-1 | FREEHOLD, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0074825 | 133148-20000-1 | FREEHOLD, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0074826 | NRM441022 | VINELAND, NJ | Model | TV620B | CASE | Cut; EH Controls; High Flow + Pkg | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0074827 | pt# 736187006 | FREEHOLD, NJ | Attachment | 84INCH | CASE | 84" XHD 1.25 cuyd Bucket w/BOE for DL550/TV620B | Attachments | 2024 | New | Sales | |
| EQ0074951 | pt# 51453546 | VINELAND, NJ | Attachment | 821/921 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0074952 | pt# 92147616 | VINELAND, NJ | Attachment | 821/921 BKT | CASE | 4.0 cu.yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0074978 | NLF251191 | GREENWOOD, DE | Model | 821G | CASE | Used; Limited Slip; Joystick w/1 Aux Function; | Construction Equipment | 2020 | Used | Sales | |
| EQ0074980 | NZHE18600 | TOTOWA, NJ | Model | 621G2 | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0074981 | 131520-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0074982 | 135738-10000-1 | FREEHOLD, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075015 | 133136-10000-1 | FREEHOLD, NJ | Attachment | 621CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075016 | 133136-20000-1 | FREEHOLD, NJ | Attachment | 621BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075017 | NZHE18607 | FREEHOLD, NJ | Model | 621G2 | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0075020 | NZHE18598 | FREEHOLD, NJ | Model | 621G2 | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0075021 | 133113-10000-1 | BALTIMORE ESSEX | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075022 | 126324-20000-1 | BALTIMORE ESSEX | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075024 | 133117-10000-1 | FREDERICK, MD | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075025 | 133117-20000-1 | FREDERICK, MD | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075027 | 133115-10000-1 | GREENWOOD, DE | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075028 | 133115-20000-1 | GREENWOOD, DE | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075030 | 133120-10000-1 | UPPER MARLBORO, MD | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075031 | 133120-20000-1 | UPPER MARLBORO, MD | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075033 | 133118-10000-1 | VINELAND, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075034 | 133118-20000-1 | VINELAND, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075035 | NZHE18604 | FREEHOLD, NJ | Model | 621G2 | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0075036 | 133114-10000-1 | FREEHOLD, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075037 | 133114-20000-1 | FREEHOLD, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075042 | 133119-10000-1 | FREEHOLD, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075043 | 133119-20000-1 | FREEHOLD, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075045 | 133122-10000-1 | FREDERICK, MD | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075046 | 133122-20000-1 | FREDERICK, MD | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075048 | 127813-10000-1 | TOTOWA, NJ | Attachment | 621CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075049 | 133123-20000-1 | FREEHOLD, NJ | Attachment | 621BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075051 | 131524-10000-1 | UPPER MARLBORO, MD | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075052 | 135742-20000-1 | FREEHOLD, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075054 | 133116-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075055 | 133116-20000-1 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075060 | 133141-10000-1 | BALTIMORE ESSEX | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075061 | 133141-20000-1 | BALTIMORE ESSEX | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075063 | 133126-10000-1 | FREEHOLD, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075064 | 133126-20000-1 | FREEHOLD, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075067 | 127813-20000-1 | TOTOWA, NJ | Attachment | 621BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075068 | NZHE18599 | FREEHOLD, NJ | Model | 621G2 | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0075070 | 133124-20000-1 | FREEHOLD, NJ | Attachment | 621BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075072 | 133121-10000-1 | FREEHOLD, NJ | Attachment | 621CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075073 | 133121-20000-1 | FREEHOLD, NJ | Attachment | 621BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075081 | 133127-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075082 | 133127-20000-1 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075090 | 133128-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075091 | 133128-20000-1 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075093 | 133131-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075094 | 133131-20000-1 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075096 | 133142-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075097 | 133142-20000-1 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075099 | 133145-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075100 | 133145-20000-1 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075102 | 133144-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075103 | 133144-20000-1 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075105 | 133147-10000-1 | VINELAND, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075106 | 133147-20000-1 | VINELAND, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075108 | 133132-10000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075109 | 133132-20000-1 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075110 | 412002072 | FREDERICK, MD | Model | TL12V2 | TAKEUC | TL12V2-CRR CAB, RT, RADIO | Construction Equipment | 2018 | Used | Sales | |
| EQ0075111 | 0619-13127-1/1 | FREDERICK, MD | Attachment | 721 BKT | ACS | 4 yd High Tip Bucket for ACS Coupler | Attachments | 2024 | New | Sales | |
| EQ0075116 | 33192 | VINELAND, NJ | Attachment | CX250D | STRICK | USED HYD COUPLER | Attachments | 2020 | Used | Sales | |
| EQ0075126 | 2692565 | VINELAND, NJ | Attachment | ICO70T | CASE | ICO70T-Rover | Construction Equipment | 2024 | New | Sales | |
| EQ0075133 | pt# 92065746 | TOTOWA, NJ | Attachment | 580CPLR | CASE | 580SV Coupler P/U 580N attachments / pt# 92065746 | Attachments | 2024 | New | Sales | |
| EQ0075136 | 11357539 | TOTOWA, NJ | Attachment | BUCKET | LIEBHR | 6.8 yd rehandling bkt w/BOCE | Attachments | 2024 | New | Sales | |
| EQ0075137 | 78270-89 | VINELAND, NJ | Attachment | TB235/240 CPL R | TAKEUC | Used QA Coupler / BQC130 | Construction Equipment | 2022 | Used | Sales | |
| EQ0075138 | 358782-90 | VINELAND, NJ | Attachment | TB225/240 BKT | TAKEUC | Used 24" QA Bucket / BQC125/24 | Construction Equipment | 2022 | Used | Sales | |
| EQ0075139 | 222196-26 | TOTOWA, NJ | Attachment | TB240THUMB | TAKEUC | Hydraulic Thumb Kit / ATH240I | Construction Equipment | 2022 | Used | Rental | |
| EQ0075141 | pt# 87607824 | FREEHOLD, NJ | Attachment | 580/590 | CASE | 24" HD Backhoe Bucket | Attachments | 2024 | New | Sales | |
| EQ0075143 | 200308 | BALTIMORE ESSEX | Model | MISC | MISC | Extendable Stick to fit TB350R | Attachments | 2024 | New | Sales | |
| EQ0075146 | n/a | BALTIMORE ESSEX | Attachment | 20 KIT | LEICA | 2D Kit for CX145D | Attachments | 2024 | New | Sales | |
| EQ0075160 | 129438-20000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075162 | NZHE17715 | TOTOWA, NJ | Model | 521G | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0075184 | n/a | FREEHOLD, NJ | Attachment | 20 KIT | LEICA | 2D Kit for CX145D | Attachments | 2024 | New | Sales | |
| EQ0075198 | 428507-106 | BALTIMORE ESSEX | Attachment | TB260 THUMB | TAKEUC | Hydraulic Thumb Kit / ATE-260K | Attachments | 2024 | New | Sales | |
| EQ0075201 | NLS7M1412 | FREDERICK, MD | Model | CX250D | CASE | Used; 9'10" Arm; 31.5" ST; MF Aux Hyd; Cplr Ready | Construction Equipment | 2020 | Used | Rental | |
| EQ0075224 | ROKA1281V00201281 | FREEHOLD, NJ | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2024 | New | Sales | VOLVO FINANCIAL SERVICES VFS US |
| EQ0075227 | 433115-1 | BALTIMORE ESSEX | Attachment | TB240BKT | TAG | 18" QA Bucket w/teeth | Attachments | 2024 | New | Sales | |
| EQ0075235 | 175876 | UPPER MARLBORO, MD | Attachment | 72INCH | VIRNIG | 72" smooth bucket / ALBU-72S-057 | Attachments | 2024 | New | Sales | |
| EQ0075262 | pt# 48048513 | FREEHOLD, NJ | Attachment | 580/590 LOADER BKT | CASE | 93" HD LONG LIP LOADER BUCKET w/BOE (TAKE OFF) | Attachments | 2024 | New | Sales | |
| EQ0075268 | 412102478 | TOTOWA, NJ | Model | TL12R2 | TAKEUC | USED TL12R2-CRHR | Construction Equipment | 2019 | Used | Sales | |
| EQ0075286 | NLC774073 | TOTOWA, NJ | Attachment | 580SNWT | CASE | Used; H-Type; Pilot Controls; 1way/2way Aux Hyd; | Construction Equipment | 2020 | Used | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0075287 | 2300258 | VINELAND, NJ | Model | BL4/5SL-175-VT | FAE | Univ Forestry Mulcher for Skidsteer w/pushframe | Attachments | 2024 | New | Sales | |
| EQ0075298 | NLC774069 | FREEHOLD, NJ | Model | 580SNWT | CASE | Used; H-Type; Pilot Controls; 1way/2way Aux Hyd; | Construction Equipment | 2020 | Used | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0075318 | 100145 | VINELAND, NJ | Attachment | TB280/290/370 CPLR | STRICK | Hyd Coupler P/U TB370 attachments | Attachments | 2024 | New | Sales | |
| EQ0075320 | 420010-26 | BALTIMORE ESSEX | Attachment | DC/SMOOTH BKT | TAKEUC | 36" QA DITCHING BKT BQC12536D | Attachments | 2024 | New | Sales | |
| EQ0075329 | ROKA1281K00201177 | GREENWOOD, DE | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2023 | New | Sales | |
| EQ0075330 | ROKA1281J00201178 | GREENWOOD, DE | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2023 | New | Sales | |
| EQ0075331 | ROKA1290H00141075 | FREDERICK, MD | Model | RA40 | ROKBAK | 40 Ton Articulated Truck | Construction Equipment | 2023 | New | Sales | |
| EQ0075333 | 00689344 | FREEHOLD, NJ | Attachment | CX420 COUPLER | CASE | Mechanical Coupler | Attachments | 2024 | New | Sales | |
| EQ0075339 | 00578860 | TOTOWA, NJ | Attachment | CX37/42 CPLR | CASE | Mechanical Quick Coupler | Attachments | 2024 | New | Sales | |
| EQ0075343 | pt# 113026 | UPPER MARLBORO, MD | Attachment | SS MOUNT | SPART | Auger Top Mount | Attachments | 2024 | New | Sales | |
| EQ0075362 | ROKA1281A00201279 | FREEHOLD, NJ | Model | RA30 | ROKBAK | 30 Ton Articulated Truck | Construction Equipment | 2024 | New | Sales | VOLVO FINANCIAL SERVICES VFS US |
| EQ0075386 | 438111-1/438111-2 | BALTIMORE ESSEX | Attachment | FORKS | TAG | 60" FORK TINES | Attachments | 2024 | New | Sales | |
| EQ0075400 | 01771 | BALTIMORE ESSEX | Attachment | CWL BKT | AVANT | 63" OP Bucket | Attachments | 2024 | New | Sales | |
| EQ0075401 | 01770 | BALTIMORE ESSEX | Attachment | CWL BKT | AVANT | 63" OP Bucket | Attachments | 2024 | New | Sales | |
| EQ0075424 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2024 | New | Sales | |
| EQ0075427 | NRC786122 | FREEHOLD, NJ | Model | 580SN | CASE | H-Type; Pilot Controls; 1way/2way Aux Hyd; | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0075510 | pt# 736074016 | FREDERICK, MD | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2024 | New | Rental | |
| EQ0075511 | NNM400667 | BALTIMORE ESSEX | Model | TV620B | CASE | Used; Cab; EH Controls; High Flow + Pkg | Construction Equipment | 2023 | Used | Rental | |
| EQ0075513 | pt# 51453546 | VINELAND, NJ | Attachment | 821/921 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075514 | pt# 92147620 | VINELAND, NJ | Attachment | 821/921 BKT | CASE | 4.5 cu.yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075516 | pt# 51453546 | VINELAND, NJ | Attachment | 821/921 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075517 | pt# 92147620 | VINELAND, NJ | Attachment | 821/921 BKT | CASE | 4.5 cu.yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075533 | pt#51453538 | FREEHOLD, NJ | Attachment | 721CPL | CASE | Used; ZBar - Case / JRB 416 Coupler | Attachments | 2023 | Used | Sales | |

| EQ# | Serial | Location | Type | Model | Mfr | Description | Category | Year | Cond | S/R | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQ0075535 | A40129 | BALTIMORE ESSEX | Model | PC490LC | KOMATS | USED PC490LC | Construction Equipment | 2012 | Used | Sales | |
| EQ0075536 | A80001 | BALTIMORE ESSEX | Model | PC490LC | KOMATS | USED PC490LC | Construction Equipment | 2013 | Used | Sales | |
| EQ0075586 | 440667-13 | FREEHOLD, NJ | Attachment | CX37 HYD THUMB | TAG | Main Pin Hydraulic Thumb | Attachments | 2024 | New | Sales | |
| EQ0075588 | 440667-15 | FREEHOLD, NJ | Attachment | CX37 HYD THUMB | TAG | Main Pin Hydraulic Thumb | Attachments | 2024 | New | Sales | |
| EQ0075592 | AKR42450 | VINELAND, NJ | Attachment | 821/921 BKT | JRB | Used 3.5yd Side Dump Bucket for CNH/JRB Coupler | Attachments | 2016 | Used | Sales | |
| EQ0075601 | pt# 87607824 | VINELAND, NJ | Attachment | 580SV BKT | CASE | 24" IW BACKHOE BUCKET | Attachments | 2023 | Used | Rental | |
| EQ0075602 | pt# 87541320 | TOTOWA, NJ | Attachment | 580SV LOADER BKT | CASE | 88" Pin On Loader Bucket / pt# 87541320 | Attachments | 2024 | New | Rental | |
| EQ0075612 | 420010-13 | GREENWOOD, DE | Attachment | TB225/240 BKT | TAKEUC | 18" QA Bucket / BQC12518 | Attachments | 2023 | New | Rental | |
| EQ0075613 | 420010-14 | GREENWOOD, DE | Attachment | TB225/240 BKT | TAKEUC | 18" QA Bucket / BQC12518 | Attachments | 2024 | New | Rental | |
| EQ0075643 | 1086501 | BALTIMORE ESSEX | Attachment | CX145 BKT | GEITH | 60" Tilt Bucket | Attachments | 2024 | New | Sales | |
| EQ0075654 | F8840169495 | UPPER MARLBORO, MD | Attachment | 2D KIT | LEICA | 2D Kit for CX245D | Attachments | 2024 | New | Sales | |
| EQ0075682 | J0001763A7-1 | VINELAND, NJ | Attachment | 580/590SN | JRB | 48" Forks; QC 416 Series | Attachments | 2024 | New | Sales | |
| EQ0075690 | 434293-40 | UPPER MARLBORO, MD | Attachment | 80INCH | TAKEUC | 80 INCH SMOOTH BUCKET | Attachments | 2024 | New | Sales | |
| EQ0075691 | 3026706 | UPPER MARLBORO, MD | Attachment | 80INCH | TAKEUC | 80 INCH SMOOTH BUCKET | Attachments | 2024 | New | Sales | |
| EQ0075692 | 3026446 | UPPER MARLBORO, MD | Attachment | 80INCH | TAKEUC | 80 INCH SMOOTH BUCKET | Attachments | 2024 | New | Sales | |
| EQ0075708 | pt# 921447620 | VINELAND, NJ | Attachment | 821/921 BKT | CASE | 4.5 cu.yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0075714 | F9880169913 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX145D | Attachments | 2024 | New | Sales | |
| EQ0075740 | CN2025118 | VINELAND, NJ | Attachment | TB250/257 CPLR | TAG | Manual Coupler | Attachments | 2024 | New | Sales | |
| EQ0075741 | 443742-2 | VINELAND, NJ | Attachment | TB250/260 BKT | TAG | 24" bucket | Attachments | 2024 | New | Sales | |
| EQ0075742 | 443742-3 | VINELAND, NJ | Attachment | TB250 | TAG | Hyd Thumb | Attachments | 2024 | New | Sales | |
| EQ0075743 | BE5192405 | BALTIMORE ESSEX | Model | SBU220 | EPIROC | Hyd Breaker | Attachments | 2024 | New | Sales | |
| EQ0075744 | C38079 | BALTIMORE ESSEX | Attachment | SBU220/SBU340 TOPMOUNT | EPIROC | Universal SSL Topmount | Attachments | 2024 | New | Sales | |
| EQ0075751 | F9880169543 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX245D | Attachments | 2024 | New | Sales | |
| EQ0075750 | 431963-1 | BALTIMORE ESSEX | Attachment | TB240CPLR | TAKEUC | QA Coupler / BQC13500 | Attachments | 2024 | New | Sales | |
| EQ0075756 | 135339 | FREDERICK, MD | Attachment | CX37 PUTTER | WERKBR | PUTTER | Attachments | 2024 | New | Sales | |
| EQ0075759 | 228474 | FREEHOLD, NJ | Attachment | 580SMWT | WOODS | 18" Jaw Bucket Pin-On 5.4cuft | Attachments | 2020 | Used | Sales | |
| EQ0075776 | 5016624-U-31L | BALTIMORE ESSEX | Attachment | TB2150 BKT | TAKEUC | 36" PIN ON BUCKET TB2150 / ABE-2150-PO36T | Attachments | 2024 | New | Sales | |
| EQ0075777 | 5016624-U-12L | BALTIMORE ESSEX | Attachment | TB2150 BKT | TAKEUC | 36" PIN ON BUCKET TB2150 / ABE-2150-PO36T | Attachments | 2024 | New | Sales | |
| EQ0075791 | 5023165-20 | TOTOWA, NJ | Attachment | TB370THUMB | TAKEUC | TB280/290/370 Hyd Thumb / ATE-290K | Attachments | 2024 | New | Sales | |
| EQ0075792 | 5022772-27 | BALTIMORE ESSEX | Attachment | TB370THUMB | TAKEUC | TB280/290/370 Hyd Thumb / ATE-290K | Attachments | 2024 | New | Sales | |
| EQ0075798 | 433893-60 | BALTIMORE ESSEX | Attachment | TB235 THUMB | TAKEUC | Hydraulic Thumb / ATH235-2K | Attachments | 2024 | New | Sales | |
| EQ0075811 | 431911-13 | UPPER MARLBORO, MD | Attachment | TB290 BUCKET | TAKEUC | 24" QA Bucket / BQC07024 | Attachments | 2024 | New | Sales | |
| EQ0075848 | 436163-87 | BALTIMORE ESSEX | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2024 | New | Sales | |
| EQ0075851 | 436163-89 | FOLCROFT, PA | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2024 | New | Rental | |
| EQ0075866 | 428431-46 | UPPER MARLBORO, MD | Attachment | TB250CPLR | TAKEUC | QA Coupler / BQC14500 | Attachments | 2024 | New | Rental | |
| EQ0075867 | 433891-107 | FOLCROFT, PA | Attachment | TB250CPLR | TAKEUC | QA Coupler / BQC14500 | Attachments | 2024 | New | Sales | |
| EQ0075874 | 433891-60 | BALTIMORE ESSEX | Attachment | TB250CPLR | TAKEUC | QA Coupler / BQC14500 | Attachments | 2024 | New | Sales | |
| EQ0075879 | 439254-56 | UPPER MARLBORO, MD | Attachment | TB250/350 BKT | TAKEUC | 36" DITCH BUCKET / BQC14536D | Attachments | 2024 | New | Rental | |
| EQ0075910 | 5021747-1HG | VINELAND, NJ | Attachment | CX17 BKT | STRICK | 9" BUCKET / BT-01009 | Attachments | 2024 | New | Sales | |
| EQ0075911 | 5021747-21HG | VINELAND, NJ | Attachment | CX17 BKT | STRICK | 12" BUCKET / BT-01012 | Attachments | 2024 | New | Rental | |
| EQ0075912 | 5021747-18HG | VINELAND, NJ | Attachment | CX17 BKT | STRICK | 12" BUCKET / BT-01012 | Attachments | 2024 | New | Rental | |
| EQ0075913 | 5021747-17HG | VINELAND, NJ | Attachment | CX17 BKT | STRICK | 12" BUCKET / BT-01012 | Attachments | 2024 | New | Rental | |
| EQ0075914 | 5023088-021-IRD | VINELAND, NJ | Attachment | CX26/30 BKT | STRICK | 12" BUCKET / BT-03012 | Attachments | 2024 | New | Sales | |
| EQ0075917 | 5022248-165 | FREDERICK, MD | Attachment | CX26/30 BKT | STRICK | 18" BUCKET / BT-03018 | Attachments | 2024 | New | Sales | |
| EQ0075918 | 5022248-152 | FREEHOLD, NJ | Attachment | CX26/30 BKT | STRICK | 18" BUCKET / BT-03018 | Attachments | 2024 | New | Sales | |
| EQ0075919 | 5022248-155 | VINELAND, NJ | Attachment | CX26/30 BKT | STRICK | 18" BUCKET / BT-03018 | Attachments | 2024 | New | Sales | |
| EQ0075921 | 5022248-164 | VINELAND, NJ | Attachment | CX26/30 BKT | STRICK | 18" BUCKET / BT-03018 | Attachments | 2024 | New | Sales | |
| EQ0075954 | n/a | GREENWOOD, DE | Attachment | 272-MAT | FIREX | FIRE SUPPRESSION SYS FOR 5800 | Attachments | | New | Sales | |
| EQ0075956 | NKF250066 | FREEHOLD, NJ | Model | 721G | CASE | Used; Limited Slip; Joystick w/1 Aux Function; | Construction Equipment | 2020 | Used | Rental | |
| EQ0075975 | AKR76596 | VINELAND, NJ | Attachment | 580/590SN | JRB | 60" FORKS / 9063656 | Attachments | 2024 | New | Sales | |
| EQ0075976 | DEQ190196 | BALTIMORE ESSEX | Model | HB3600 | EPIROC | USED Hyd Breaker | Attachments | 2019 | Used | Sales | |
| EQ0075984 | 01438 | BALTIMORE ESSEX | Attachment | CWL BKT | AVANT | 63" CIP BUCKET / A36535 | Attachments | 2024 | New | Sales | |
| EQ0075980 | 3024460 | VINELAND, NJ | Attachment | PICKUP | TAKEUC | 64" PICK UP BROOM | Attachments | 2024 | New | Sales | |
| EQ0075994 | 5022248-112 | VINELAND, NJ | Attachment | CX26/30 BKT | STRICK | 24" BUCKET / BT-03024 | Attachments | 2024 | New | Sales | |
| EQ0075995 | 5022568-026-BD | VINELAND, NJ | Attachment | CX26/30 BKT | STRICK | 12" BUCKET / BT-03012 | Attachments | 2024 | New | Sales | |
| EQ0075996 | 5022248-166 | VINELAND, NJ | Attachment | CX26/30 BKT | STRICK | 18" BUCKET / BT-03018 | Attachments | 2024 | New | Sales | |
| EQ0075997 | 5022248-157 | VINELAND, NJ | Attachment | CX26/30 BKT | STRICK | 18" BUCKET / BT-03018 | Attachments | 2024 | New | Sales | |
| EQ0075998 | 5022248-167 | VINELAND, NJ | Attachment | CX26/30 BKT | STRICK | 18" BUCKET / BT-03018 | Attachments | 2024 | New | Sales | |
| EQ0075999 | 5022248-114 | FREEHOLD, NJ | Attachment | CX26/30 BKT | STRICK | 24" BUCKET / BT-03024 | Attachments | 2024 | New | Sales | |
| EQ0076000 | 17881 | VINELAND, NJ | Attachment | CX17 MANUAL COUPLER | STRICK | MANUAL COUPLER / QH-01SPU0317CP0317C2 | Attachments | 2024 | New | Sales | |
| EQ0076001 | 18521 | VINELAND, NJ | Attachment | CX17 MANUAL COUPLER | STRICK | MANUAL COUPLER / QH-01SPU0317CP0317C2 | Attachments | 2024 | New | Sales | |
| EQ0076002 | 18522 | VINELAND, NJ | Attachment | CX17 MANUAL COUPLER | STRICK | MANUAL COUPLER / QH-01SPU0317CP0317C2 | Attachments | 2024 | New | Sales | |
| EQ0076003 | 5024365-02WD | VINELAND, NJ | Attachment | CX26/30 CPLR | STRICK | MANUAL COUPLER / QH-03SPCU0326CP0326C | Attachments | 2024 | New | Sales | |
| EQ0076004 | 5024365-01WD | VINELAND, NJ | Attachment | CX26/30 CPLR | STRICK | MANUAL COUPLER / QH-03SPCU0326CP0326C | Attachments | 2024 | New | Sales | |
| EQ0076005 | 5025990-06WD | FREEHOLD, NJ | Attachment | CX26/30 CPLR | STRICK | MANUAL COUPLER / QH-03SPCU0326CP0326C | Attachments | 2024 | New | Sales | |
| EQ0076006 | 5025990-02WD | VINELAND, NJ | Attachment | CX26/30 CPLR | STRICK | MANUAL COUPLER / QH-03SPCU0326CP0326C | Attachments | 2024 | New | Sales | |
| EQ0076007 | 5025154-02WD | VINELAND, NJ | Attachment | CX26/30 CPLR | STRICK | MANUAL COUPLER / QH-03SPCU0326CP0326C | Attachments | 2024 | New | Sales | |
| EQ0076008 | 5025154-01WD | VINELAND, NJ | Attachment | CX26/30 CPLR | STRICK | MANUAL COUPLER / QH-03SPCU0326CP0326C | Attachments | 2024 | New | Sales | |
| EQ0076009 | 5025990-04WD | VINELAND, NJ | Attachment | CX26/30 CPLR | STRICK | MANUAL COUPLER / QH-03SPCU0326CP0326C | Attachments | 2024 | New | Sales | |
| EQ0076010 | 5025990-05WD | VINELAND, NJ | Attachment | CX26/30 CPLR | STRICK | MANUAL COUPLER / QH-03SPCU0326CP0326C | Attachments | 2024 | New | Sales | |
| EQ0076012 | 5024768-09 | VINELAND, NJ | Attachment | CX26/30 THUMB | STRICK | Main Pin/Hyd Thumb/CPLR Length/24" & Up | Attachments | 2024 | New | Sales | |
| EQ0076013 | 5024768-07 | VINELAND, NJ | Attachment | CX26/30 THUMB | STRICK | Main Pin/Hyd Thumb/CPLR Length/24" & Up | Attachments | 2024 | New | Sales | |
| EQ0076014 | 5024768-01 | VINELAND, NJ | Attachment | CX26/30 THUMB | STRICK | Main Pin/Hyd Thumb/CPLR Length/24" & Up | Attachments | 2024 | New | Sales | |
| EQ0076019 | VCE0A30GK00740189 | VINELAND, NJ | Model | A30 | VOL | Artic Truck | Construction Equipment | 2015 | Used | Sales | |
| EQ0076021 | pt 736066016 | FREDERICK, MD | Attachment | 720NCH | CASE | 72" Low Profile Extended Lip Bucket w/BOE | Attachments | 2024 | New | Sales | |
| EQ0076023 | 5022248-169 | FREDERICK, MD | Attachment | CX26/30 BKT | STRICK | 18" BUCKET / BT-03018 | Attachments | 2024 | New | Sales | |
| EQ0076035 | 414731-91 | TOTOWA, NJ | Attachment | TB250/260 BKT | TAKEUC | 18" QA BUCKET / BQC14518 | Attachments | 2024 | New | Sales | |
| EQ0076047 | 67564 | FREDERICK, MD | Attachment | H626 SCRAPER | CASE | Scraper | Construction Equipment | 2022 | Used | Rental | |
| EQ0076048 | 6735 | UPPER MARLBORO, MD | Attachment | H626 SCRAPER | CASE | Scraper | Construction Equipment | 2022 | Used | Rental | |
| EQ0076055 | pt# bqc14524 | GREENWOOD, DE | Attachment | TB260 BKT | TAKEUC | 24" Bucket / BQC14524 | Attachments | 2024 | New | Sales | |
| EQ0076060 | 178-180-845 | VINELAND, NJ | Model | 2400B | PETERS | Used Pacific Horizontal Grinder / HC-2400-B | Construction Equipment | 2003 | Used | Sales | |
| EQ0076067 | NL57E2045 | FREDERICK, MD | Model | CX80 | CASE | Used; N0 Door; 9'10" 93" Arm; RT; MF Aux; Cplr Rdy | Construction Equipment | 2021 | Used | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0076067 | 420040-6 | TOTOWA, NJ | Attachment | TB90BKT | TAKEUC | USED 1.3 cu. yd. (81.5") CIP Bucket / BTW6082 | Attachments | 2023 | Used | Rental | |
| EQ0076069 | 5018262-279 | FREEHOLD, NJ | Attachment | CX37 BKT | STRICK | USED 18" Bucket w/ (4) 23 Series Teeth and Pins | Attachments | 2023 | Used | Rental | |
| EQ0076070 | 412107496 | BALTIMORE ESSEX | Model | TL129Z | TAKEUC | USED TL129Z CR | Construction Equipment | 2023 | Used | Rental | |
| EQ0076086 | 188588 | TOTOWA, NJ | Attachment | 24INCH | BLUE | 24" SD Cold Planer | Attachments | 2024 | New | Sales | |
| EQ0076090 | 252742-136 | BALTIMORE ESSEX | Attachment | TB260THUMB | TAG | USED Hydraulic Thumb / ATH260I | Attachments | 2020 | Used | Sales | |
| EQ0076116 | NRC785709 | FREDERICK, MD | Model | 580SN | CASE | N-Type; Canopy; 3way/2way Aux Hyd; | Construction Equipment | 2024 | New | Rental | |
| EQ0076124 | F9880169512 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX145D | Attachments | 2024 | New | Sales | |
| EQ0076127 | NNM416217 | BALTIMORE ESSEX | Model | TV450B | CASE | USED Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2024 | New | Sales | |
| EQ0076158 | 109158 | VINELAND, NJ | Attachment | 96INCH | BLUE | 8' HD Series 2 Blade | Attachments | 2021 | Used | Sales | |
| EQ0076160 | 314M | FOLCROFT, PA | Model | SPR-6 | MIDLND | ROAD WIDENER | Construction Equipment | 2024 | New | Sales | |
| EQ0076161 | 329M | FOLCROFT, PA | Model | SPR-6 | MIDLND | ROAD WIDENER | Construction Equipment | 2024 | New | Sales | |
| EQ0076169 | 188814 | BALTIMORE ESSEX | Attachment | 84INCH | VIRNIG | USED 84" SMOOTH BUCKET | Attachments | 2024 | Used | Rental | |
| EQ0076247 | 518850 | VINELAND, NJ | Attachment | 221/321 BKT | FFC | USED 1.0 CU YD SSL COUPLER COMPATIBLE BUCKET | Attachments | 2018 | Used | Sales | |
| EQ0076225 | 123859-20000-1 | TOTOWA, NJ | Attachment | 521/621 CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Rental | |
| EQ0076226 | 123859-10000-1 | TOTOWA, NJ | Attachment | 521/621 BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Rental | |
| EQ0076238 | TPO055412 | FREEHOLD, NJ | Attachment | TB250/257 CPLR | TAKEUC | QA Coupler / BQC14500 | Attachments | 2024 | New | Rental | |
| EQ0076239 | TPO055412 | FREEHOLD, NJ | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2024 | New | Rental | |
| EQ0076240 | TPO055412 | FREEHOLD, NJ | Attachment | TB250/257THUMB | TAKEUC | Hydraulic Thumb / ATH250-2I | Attachments | 2024 | New | Rental | |
| EQ0076255 | 3025525 | FOLCROFT, PA | Attachment | 72INCH | TAKEUC | 72" Tooth Bucket / ABLU-72T-057 | Attachments | 2024 | New | Sales | |
| EQ0076262 | CRT044463 | GREENWOOD, DE | Model | SL35 | CASE | Telescopic Reach Small Articulated Wheel Loader | Construction Equipment | 2021 | Used | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0076282 | ART044862 | VINELAND, NJ | Model | SL35 | CASE | Telescopic Reach Small Articulated Wheel Loader | Construction Equipment | 2021 | Used | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0076294 | 5023567-12 | TOTOWA, NJ | Attachment | CX130/145 THUMB | STRICK | Main Pin Hyd Thumb 36/42" Bkt, coupler length | Attachments | 2024 | New | Sales | |
| EQ0076295 | 5022902-2 | TOTOWA, NJ | Attachment | CX130/145 THUMB | STRICK | Main Pin Hyd Thumb 24" Bkt, coupler length | Attachments | 2024 | New | Sales | |
| EQ0076296 | NK571885 | GREENWOOD, DE | Model | CX210D | CASE | Used; 9'8" Arm; 31.5" ST; MF Aux Hyd; Cplr Ready | Construction Equipment | 2024 | New | Sales | |
| EQ0076319 | TPO055412 | BALTIMORE ESSEX | Attachment | TB250/350 THUMB | TAKEUC | Hyd Thumb / ATH250-2I | Attachments | 2024 | New | Sales | |
| EQ0076342 | 451215-1 | UPPER MARLBORO, MD | Attachment | CX17 | TAG | 12" BUCKET W/PINS | Attachments | 2024 | New | Sales | |
| EQ0076343 | 451215-2 | UPPER MARLBORO, MD | Attachment | CX17 | TAG | 24" BUCKET W/PINS | Attachments | 2024 | New | Sales | |
| EQ0076358 | 480945 | GREENWOOD, DE | Attachment | SL35 FORKS | CASE | GA400 PALLET FORKS / 480945 | Attachments | 2024 | New | Sales | |
| EQ0076360 | XP5CDB30000656 | GREENWOOD, DE | Attachment | SL35 WHEELS & TIRES | CASE | 67" SMOOTH BUCKET / 480941 | Attachments | 2024 | New | Sales | |
| EQ0076360 | 469935 | GREENWOOD, DE | Attachment | SL35 WHEELS & TIRES | CASE | 37.7X19.7-20 A0 / 484055 | Attachments | 2024 | New | Sales | |
| EQ0076366 | n/a | VINELAND, NJ | Attachment | BDS485 | GME | 48" STEEL TRENCH BOX SPREADER | Attachments | | New | Sales | |
| EQ0076375 | 186797 | GREENWOOD, DE | Attachment | 84INCH | BRADCO | USED 84" TOOTH BUCKET | Attachments | 2024 | New | Sales | |
| EQ0076383 | NKF250042 | FOLCROFT, PA | Model | 721GXT | CASE | Used; Limited Slip; Joystick w/1 Aux Function | Construction Equipment | 2019 | Used | Rental | |
| EQ0076438 | 993 | BALTIMORE ESSEX | Model | SB-2500 | ROADTE | SHUTTLEBUGGY | Construction Equipment | | 0 | Used | Sales | |
| EQ0076442 | NLM488449 | VINELAND, NJ | Model | TR310B | CASE | USED Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2024 | New | Rental | |
| EQ0076469 | 436158-23 | FREEHOLD, NJ | Attachment | BQC12518 | TAKEUC | 18" QA Bucket / BQC12518 | Attachments | 2024 | New | Rental | |
| EQ0076475 | 436163-59 | VINELAND, NJ | Attachment | BQC12518 | TAKEUC | 18" QA Bucket / BQC12518 | Attachments | 2024 | New | Rental | |
| EQ0076477 | 439268-65 | VINELAND, NJ | Attachment | BQC13500 | TAKEUC | QA Coupler / BQC13500 | Attachments | 2024 | New | Rental | |
| EQ0076478 | 439268-2 | VINELAND, NJ | Attachment | TB225/240 BKT | TAKEUC | 24" QA Bucket / BQC12524 | Attachments | 2024 | New | Rental | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQ0076481 | 450695-46 | UPPER MARLBORO, MD | Attachment | TB235/335 THUMB | TAKEUC | Hydraulic Thumb / ATH235-2I | Attachments | 2024 | New | Sales | |
| EQ0076490 | 436215-117 | UPPER MARLBORO, MD | Attachment | TB250/257 BUCKET | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2024 | New | Sales | |
| EQ0076519 | 5022570-058 | UPPER MARLBORO, MD | Attachment | CX37 BKT | STRICK | USED 24" BUCKET W/ (4) 23 SERIES TEETH & PINS | Attachments | 2023 | Used | Rental | |
| EQ0076547 | 2408160041 | FREDERICK, MD | Attachment | AUGER DRIVE | DIGGA | Auger Drive | Attachments | 2024 | New | Sales | |
| EQ0076548 | n/a | FREDERICK, MD | Attachment | AUGER BIT | DIGGA | 24" Auger Bit | Attachments | 2024 | New | Sales | |
| EQ0076549 | 2993078 | VINELAND, NJ | Attachment | ICG70T | LEICA | iCG70T Rover | Attachments | 2024 | New | Sales | |
| EQ0076550 | 3854574 | BALTIMORE ESSEX | Attachment | ICG160 | LEICA | iCG160 Base | Attachments | 2024 | New | Sales | |
| EQ0076551 | 4GTCAO1199 | VINELAND, NJ | Attachment | CC200 | LEICA | CC200 Tablet | Attachments | 2024 | New | Sales | |
| EQ0076564 | n/a | BALTIMORE ESSEX | Attachment | CX14S TRACKS | CASE | 20" (500MM) RUBBER PADS | Attachments | 2024 | New | Sales | |
| EQ0076568 | NLM482184 | TOTOWA, NJ | Attachment | SV340B | CASE | Used; Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2020 | Used | Sales | |
| EQ0076583 | pt# 48046513 | VINELAND, NJ | Attachment | 580/590 LOADER BKT | CASE | 93" HD LONG LIP LOADER BUCKET w/BOE (TAKE OFF) | Attachments | 2024 | New | Sales | |
| EQ0076584 | 412004969 | FOLCROFT, PA | Model | TL12V2 | TAKEUC | USED TL12V2-CRHR | Construction Equipment | 2022 | Used | Rental | |
| EQ0076591 | 450695-71 | BALTIMORE ESSEX | Attachment | TB240THUMB | TAKEUC | Hydraulic Thumb / ATH240I | Attachments | 2024 | New | Sales | |
| EQ0076619 | 450695-95 | BALTIMORE ESSEX | Attachment | TB260 THUMB | TAKEUC | TB260 HYD THUMB / ATH260I | Attachments | 2024 | New | Sales | |
| EQ0076620 | 439257-42 | BALTIMORE ESSEX | Attachment | TB260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2024 | New | Sales | |
| EQ0076621 | 454214-151 | BALTIMORE ESSEX | Attachment | TB260CPL | TAKEUC | QA Coupler / BQC26000 | Attachments | 2024 | New | Rental | |
| EQ0076627 | 450697-44 | BALTIMORE ESSEX | Attachment | TB235/240 BKT | TAKEUC | 18" QA Bucket / BQC12518 | Attachments | 2024 | New | Sales | |
| EQ0076635 | 451997-44 | UPPER MARLBORO, MD | Attachment | TB235 THUMB | TAKEUC | Hydraulic Thumb / ATH235 | Attachments | 2024 | New | Sales | |
| EQ0076645 | pt# 91781632 | TOTOWA, NJ | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales | |
| EQ0076670 | 202228015 | VINELAND, NJ | Attachment | LAF6874 | FFC | Used 78" Autorake / #LAF6874-0022 | Attachments | 2022 | Used | Sales | |
| EQ0076671 | 394389-8 | UPPER MARLBORO, MD | Attachment | TB250/260 BKT | TAKEUC | 32" QA Bucket / BQC14512 | Attachments | 2024 | New | Sales | |
| EQ0076800 | 0245 | VINELAND, NJ | Attachment | 580SV LOADER BKT | CASE | 88" 4x1 PIN ON LOADER BUCKET | Attachments | 2024 | New | Rental | |
| EQ0076804 | 394389-1 | BALTIMORE ESSEX | Attachment | TB250/260 BKT | TAKEUC | 12" QA Bucket / BQC14512 | Attachments | 2024 | New | Sales | |
| EQ0076816 | NL57E2020 | BALTIMORE ESSEX | Model | CX145D | CASE | Used; w/Dozer; 9'10" Arm; ST; MF Aux Hyd; Cplr Rdy | Construction Equipment | 2021 | Used | Sales | |
| EQ0076819 | W107820-1 | FREEHOLD, NJ | Attachment | TB250 CPLR | WERKBR | Manual Coupler | Attachments | 2024 | New | Sales | |
| EQ0076820 | 144355-10100-1 | FREEHOLD, NJ | Attachment | TB250 BKT | WERKBR | 30" BUCKET W/ (5) SF204SC TEETH | Attachments | 2024 | New | Sales | |
| EQ0076821 | 144355-10040-1 | TOTOWA, NJ | Attachment | TB250 THUMB | WERKBR | Hydraulic Thumb | Attachments | 2024 | New | Sales | |
| EQ0076822 | NBSAS1001 | BALTIMORE ESSEX | Model | CX470C | CASE | Used CX470C-K; 11'-1" Arm | Construction Equipment | 2012 | Used | Sales | |
| EQ0076827 | NPHP05641 | BALTIMORE ESSEX | Model | 221F | CASE | USED HS Axles Open wd; Cab; Hyd. SSL Comp Cplr | Construction Equipment | 2023 | Used | Rental | |
| EQ0076828 | NPHP05649 | VINELAND, NJ | Model | 221F | CASE | USED HS Axles Open wd; Cab; Hyd. SSL Comp Cplr | Construction Equipment | 2023 | Used | Rental | |
| EQ0076829 | NNHP04889 | BALTIMORE ESSEX | Model | 221F | CASE | USED HS Axles Open wd; Cab; Hyd. SSL Comp Cplr | Construction Equipment | 2023 | Used | Sales | |
| EQ0076855 | NGM414365 | TOTOWA, NJ | Model | SR210 | CASE | Used Skid Steer | Construction Equipment | 2016 | Used | Sales | |
| EQ0076859 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2024 | New | Sales | |
| EQ0076876 | Nc57F1526 | VINELAND, NJ | Attachment | CX160D | CASE | USED EXCAVATOR, HYD COUPLER; HYD THUMB | Construction Equipment | 2018 | Used | Rental | |
| EQ0076877 | NMM402010 | VINELAND, NJ | Model | TR315B | CASE | Used; Open ROPS; EH Controls; Performance w/Front | Construction Equipment | 2021 | Used | Rental | CNH CAPITAL NOTES PAYABLE |
| EQ0076882 | 2439 | BALTIMORE ESSEX | Attachment | MT40-60 | ROADRU | MANUAL ASPHALT SPREADER | Attachments | 2024 | New | Sales | |
| EQ0076896 | K117525 | BALTIMORE ESSEX | Attachment | PC238 BKT | HENSLY | 1.35 cu. yd. Tooth Bucket | Attachments | 2024 | New | Sales | |
| EQ0076898 | n/a | BALTIMORE ESSEX | Attachment | CX75/80 BKT | CASE | 18" Bucket | Attachments | 2024 | Used | Sales | |
| EQ0076899 | 5017401-11 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 48" Bucket w/ U45 esco teeth | Attachments | 2024 | Used | Sales | |
| EQ0076900 | 1053329-02 | BALTIMORE ESSEX | Attachment | CX130/145 BKT | STRICK | 42" Bucket w/(5) U25 esco teeth | Attachments | 2024 | Used | Sales | |
| EQ0076903 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2024 | New | Sales | |
| EQ0076904 | 1009789-3 | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 18" Bucket w/(3) U30 esco teeth | Attachments | 2024 | Used | Sales | |
| EQ0076905 | 253534-57 | BALTIMORE ESSEX | Attachment | TB225/240 BKT | TAKEUC | Used 24" QA Bucket / BQC12524 | Attachments | 2020 | Used | Sales | |
| EQ0076909 | 005003070-06 | BALTIMORE ESSEX | Attachment | CX300 BKT | STRICK | 48" DIGGING BUCKET W/6X U35 ESCO TEETH & PINS | Attachments | 2024 | Used | Sales | |
| EQ0076910 | HDR50666 | FREEHOLD, NJ | Attachment | HDR50 | LABOU | hdr50 grapple | Attachments | 2024 | New | Sales | |
| EQ0076913 | n/a | BALTIMORE ESSEX | Attachment | 80INCH | TAKEUC | 80" Tooth Bucket | Attachments | 2024 | Used | Sales | |
| EQ0076919 | 31448-00 | BALTIMORE ESSEX | Attachment | CX490D BKT | STRICK | 72" Digging Bucket w/(7) U45 Esco Teeth | Attachments | 2024 | Used | Sales | |
| EQ0076920 | n/a | BALTIMORE ESSEX | Attachment | TB250/260 BKT | TAKEUC | 24" QA Bucket / BQC14524 | Attachments | 2024 | New | Sales | |
| EQ0076923 | pt# 48046513 | BALTIMORE ESSEX | Attachment | 580/590 LOADER BKT | CASE | 93" HD LONG LIP LOADER BUCKET w/BOE (TAKE OFF) | Attachments | 2024 | Used | Sales | |
| EQ0076924 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2024 | New | Sales | |
| EQ0076925 | n/a | FREDERICK, MD | Attachment | CX210/245 CPLR | WERKBR | HYD COUPLER | Attachments | 2024 | Used | Rental | |
| EQ0076926 | 402521-12 | BALTIMORE ESSEX | Attachment | 72INCH | TAKEUC | SMOOTH BUCKET / ALBU-725-057 | Attachments | 2024 | New | Sales | |
| EQ0076928 | n/a | BALTIMORE ESSEX | Attachment | 80INCH | TAKEUC | TOOTH BUCKET / BTL1280T | Attachments | 2024 | Used | Sales | |
| EQ0076930 | n/a | BALTIMORE ESSEX | Attachment | 80INCH | TAKEUC | USED 80" Smooth Bucket w/BOE / BTL1280 | Attachments | 2024 | Used | Sales | |
| EQ0076933 | 1001532 | BALTIMORE ESSEX | Attachment | THUMB | GEITH | MECHANICAL WELD ON THUMB/CX145 | Attachments | 2024 | Used | Sales | |
| EQ0076935 | 329364-119 | BALTIMORE ESSEX | Attachment | TB235/240 CPLR | TAKEUC | QA Coupler / BQC13500 | Attachments | 2019 | Used | Sales | |
| EQ0076937 | 5005331-2 | BALTIMORE ESSEX | Attachment | CX145 BKT | STRICK | 24" Bucket with (4) U25 Esco Teeth | Attachments | 2024 | Used | Sales | |
| EQ0076939 | n/a | BALTIMORE ESSEX | Attachment | CX75/80 THUMB | STRICK | MAIN PIN HYD THUMB | Attachments | 2024 | Used | Sales | |
| EQ0076940 | EB1218-32222 | BALTIMORE ESSEX | Attachment | 580/590N | STRICK | 18" Bucket w/ 23 series teeth | Attachments | 2024 | Used | Sales | |
| EQ0076941 | EB1236-32221 | BALTIMORE ESSEX | Attachment | 580/590N | STRICK | 36" Bucket w/ 23 series teeth | Attachments | 2024 | Used | Sales | |
| EQ0076942 | 292294-14 | BALTIMORE ESSEX | Attachment | TB280/290/370 BKT | TAG | 48" Tooth Bucket / BQC07048 | Attachments | 2024 | Used | Sales | |
| EQ0076943 | 64174F-2 | UPPER MARLBORO, MD | Attachment | 621FKS | FLECO | 48" W/IRB416 COMPATIBLE | Attachments | 2024 | Used | Sales | |
| EQ0076946 | 5017626-14-RM | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 42" Bucket w/ (5) U30 esco teeth | Attachments | 2024 | Used | Sales | |
| EQ0076947 | 1015144-2 | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 24" Bucket w/ (4) U30 esco teeth | Attachments | 2024 | Used | Sales | |
| EQ0076948 | 5007408-2 | BALTIMORE ESSEX | Attachment | CX160 BKT | STRICK | 48" digging bucket w/ Esco Teeth | Attachments | 2024 | Used | Sales | |
| EQ0076949 | n/a | BALTIMORE ESSEX | Attachment | CX350 BKT | STRICK | 42" Digging Bucket w/ U45 Esco Teeth | Attachments | 2024 | Used | Sales | |
| EQ0076952 | 0414-6577-1/1 | FREEHOLD, NJ | Attachment | S21/621 BUCKET | GEM | 4 x 1 BUCKET | Attachments | 2023 | Used | Sales | |
| EQ0076964 | pt# 48046517 | TOTOWA, NJ | Attachment | 580/590 LOADER BKT | CASE | 82" HD Long Lip w/Cutting Edge | Attachments | 2025 | New | Sales | |
| EQ0076965 | pt# 736057016 | BALTIMORE ESSEX | Attachment | 60INCH | CASE | 60" Low Profile Extended Lip Bucket w/BOE | Attachments | 2024 | New | Sales | |
| EQ0076989 | 135440-20000-1 | FREEHOLD, NJ | Attachment | 621BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0077011 | pt# 91781632 | FOLCROFT, PA | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales | |
| EQ0077017 | pt# 91781632 | BALTIMORE ESSEX | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales | |
| EQ0077021 | NZHE17441 | FREEHOLD, NJ | Model | 621G2 | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Bias | Construction Equipment | 2024 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0077022 | 127746-20000-1 | FREEHOLD, NJ | Attachment | 621BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0077023 | 127714-10000-1 | FREEHOLD, NJ | Attachment | 621CPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0077088 | 1128127 | BALTIMORE ESSEX | Attachment | PC35 COUPLER | KOMATS | Mechanical Coupler | Attachments | 2024 | New | Sales | |
| EQ0077098 | ROKA1346K00171024 | Model | RA40 | ROKBAK | 40 Ton Articulated Truck | Construction Equipment | 2024 | New | Rental | VOLVO FINANCIAL SERVICES VFS US |
| EQ0077099 | pt# 48046513 | BALTIMORE ESSEX | Attachment | 580/590 LOADER BKT | CASE | 93" HD Long Lip w/BOE | Attachments | 2025 | New | Sales | |
| EQ0077111 | REMOVED FROM EQ76895 | FREDERICK, MD | Attachment | CX75 | CASE | SECONDARY AUX LINES CX75 | Attachments | 2024 | New | Sales | |
| EQ0077111 | REMOVED FROM EQ76963 | FREDERICK, MD | Attachment | CX75 | CASE | SECONDARY AUX LINES CX75 | Attachments | 2024 | New | Sales | |
| EQ0077157 | C24100213 | UPPER MARLBORO, MD | Attachment | CX42D | CASE | Used; Cab; 5'9" Long Arm; | Construction Equipment | 2023 | Used | Rental | |
| EQ0077164 | 3029161 | UPPER MARLBORO, MD | Attachment | 72INCH | TAKEUC | 72" Smooth / Low Profile Bucket / ABLU-725-057 | Attachments | 2024 | New | Sales | |
| EQ0077165 | 8880 | BALTIMORE ESSEX | Attachment | OAC100 | OKADA | SHAKER W/12" BASE PLATE / TB280 | Attachments | 2024 | Used | Sales | |
| EQ0077179 | NSM466861 | FREDERICK, MD | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2024 | New | Sales | |
| EQ0077187 | pt# 736064016 | FREDERICK, MD | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE | Attachments | 2024 | New | Sales | |
| EQ0077198 | DEQ210896 | BALTIMORE ESSEX | Model | HB3600 | EPIROC | Breaker | Attachments | 2021 | Used | Sales | |
| EQ0077199 | C16012 | BALTIMORE ESSEX | Attachment | HB3600 TOPMOUNT | EPIROC | HB3600 Topmount to fit CX350 / pt# 9753247625 | Attachments | 2021 | Used | Sales | |
| EQ0077242 | NSM467054 | FREDERICK, MD | Model | SV185B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2024 | New | Sales | |
| EQ0077243 | pt# 736062016 | FREDERICK, MD | Attachment | 72INCH | CASE | 72" Low Profile Extended Lip Bucket w/BOE | Attachments | 2024 | New | Sales | |
| EQ0077246 | NSC786518 | TOTOWA, NJ | Model | 580SN | CASE | H-Type; Pilot Controls; Swing Flange Aux Hyd; | Construction Equipment | 2024 | New | Sales | |
| EQ0077247 | pt# 48046517 | TOTOWA, NJ | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales | |
| EQ0077261 | NSS7E3274 | BALTIMORE ESSEX | Model | CX145D | CASE | w/Dozer; 10' Arm; ST; MF Aux Hyd; Cplr Ready | Construction Equipment | 2024 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0077262 | NSS7E3275 | BALTIMORE ESSEX | Model | CX145D | CASE | w/Dozer; 10' Arm; ST; MF Aux Hyd; Cplr Ready | Construction Equipment | 2024 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0077263 | NSS7E3276 | TOTOWA, NJ | Model | CX145D | CASE | w/Dozer; 10' Arm; RT; MF Aux Hyd; Cplr Ready | Construction Equipment | 2024 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0077264 | NSS7E3277 | VINELAND, NJ | Model | CX145D | CASE | w/Dozer; 10' Arm; RT; MF Aux Hyd; Cplr Ready | Construction Equipment | 2024 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0077270 | 00707163 | VINELAND, NJ | Attachment | CX42D COUPLER | CASE | Mechanical Coupler | Attachments | 2024 | New | Sales | |
| EQ0077278 | NYR | FREDERICK, MD | Attachment | ADAPTER | ACS | PS30 / 95WFA0030AC000A Female Adapter | Attachments | 2024 | New | Sales | |
| EQ0077289 | NRM457877 | TOTOWA, NJ | Model | SV340B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2024 | New | Sales | |
| EQ0077290 | pt# 84321723 | TOTOWA, NJ | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE | Attachments | 2024 | New | Sales | |
| EQ0077301 | 147260-10000-1 | BALTIMORE ESSEX | Attachment | 721BKT | CASE | 3.0 cu. yd. Bucket w/BOE for CNH/JRB Coupler | Attachments | 2024 | New | Sales | |
| EQ0077310 | pt# 47659651 | TOTOWA, NJ | Attachment | 221/321 FORKS | CASE | FORKS | Attachments | 2024 | New | Sales | |
| EQ0077316 | 00710680 | VINELAND, NJ | Attachment | CX42D COUPLER | CASE | Mechanical Coupler | Attachments | 2024 | New | Sales | |
| EQ0077366 | pt# KRV48050 | BALTIMORE ESSEX | Attachment | CX24S BLADE | CASE | DOZER BLADE | Attachments | 2024 | New | Sales | |
| EQ0077372 | 225001275 | FREDERICK, MD | Model | TL250 | TAKEUC | USED CTL | Construction Equipment | 2012 | Used | Sales | |
| EQ0077373 | 225001307 | FREDERICK, MD | Model | TL250 | TAKEUC | USED CTL | Construction Equipment | 2012 | Used | Sales | |
| EQ0077376 | 225001567 | FREDERICK, MD | Model | TL250 | TAKEUC | USED CTL | Construction Equipment | 2012 | Used | Sales | |
| EQ0077392 | 201814 | GREENWOOD, DE | Attachment | 67INCH | VIRNIG | Smooth bucket | Attachments | 2024 | New | Rental | |
| EQ0077404 | 4140 | FOLCROFT, PA | Model | RX600E-4 | ROADTE | USED MILLING MACHINE | Construction Equipment | 2020 | Used | Rental | |
| EQ0077406 | 4122 | TOTOWA, NJ | Attachment | RP195E | ROADTE | Used Paver | Construction Equipment | 2015 | Used | Sales | |
| EQ0077408 | DEQ196132 | FREEHOLD, NJ | Attachment | HC450 | EPIROC | Shaker | Attachments | 2019 | Used | Sales | |
| EQ0077409 | DEQ196133 | FREEHOLD, NJ | Attachment | HC450 | EPIROC | Shaker | Attachments | 2019 | Used | Sales | |
| EQ0077429 | 406918-5 | BALTIMORE ESSEX | Attachment | TB280/290/370 BKT | TAKEUC | 12" QA Bucket / BQC07012 | Attachments | 2024 | New | Sales | |
| EQ0077440 | D80626 | TOTOWA, NJ | Attachment | COUPLER | HARFOR | PRO-LOK Hybrid Mech pin grabber to fit TB230 | Attachments | 2024 | New | Sales | |
| EQ0077447 | D80624 | TOTOWA, NJ | Attachment | BUCKET | HARFOR | 12"/300mm tooth bucket for IHI 17VXE pickup w/pins | Attachments | 2024 | New | Sales | |
| EQ0077448 | D80627 | TOTOWA, NJ | Attachment | BUCKET | HARFOR | 18"/450mm tooth bucket for IHI 17VXE pickup w/pins | Attachments | 2024 | New | Sales | |
| EQ0077449 | D80629 | TOTOWA, NJ | Attachment | COUPLER | HARFOR | PRO-LOK Hybrid Mech pin grabber to fit TB20e | Attachments | 2024 | New | Sales | |
| EQ0077450 | D80625 | TOTOWA, NJ | Attachment | BUCKET | HARFOR | 12"/300mm tooth bucket for IHI 17VXE pickup w/pins | Attachments | 2024 | New | Sales | |
| EQ0077451 | D80626 | TOTOWA, NJ | Attachment | BUCKET | HARFOR | 18"/450mm tooth bucket for IHI 17VXE pickup w/pins | Attachments | 2024 | New | Sales | |
| EQ0077463 | NM57H2577 | BALTIMORE ESSEX | Model | CX210D | CASE | Used; 9'8" Arm; 31.5" ST; MF Aux Hyd; Cplr Ready | Construction Equipment | 2021 | Used | Rental | |
| EQ0077470 | n/a | VINELAND, NJ | Attachment | 80S60S | GME | 8"SCH 80 X 60" SPRD / 4 PER SET W/PINS & KEEPERS | Attachments | 2025 | New | Sales | |
| EQ0077471 | n/a | VINELAND, NJ | Attachment | 80S60S | GME | 8"SCH 80 X 60" SPRD / 4 PER SET W/PINS & KEEPERS | Attachments | 2025 | New | Sales | |

| EQ | Serial | Location | Type | Model | Brand | Description | Category | Year | Cond | Channel | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQ0077473 | 91781696 | BALTIMORE ESSEX | Attachment | CX130/145 BKT | CASE | 36" Bucket | Attachments | 2024 | New | Sales | |
| EQ0077474 | F9800169511 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX145D | Attachments | 2024 | New | Sales | |
| EQ0077481 | A11001191 | GREENWOOD, DE | Model | TA300 | TEREX | Used Articulated Truck | Construction Equipment | 2013 | Used | Sales | |
| EQ0077486 | 458956-152 | GREENWOOD, DE | Attachment | TB235 THUMB | TAKEUC | Hydraulic Thumb | Attachments | 2025 | New | Sales | |
| EQ0077521 | pt# 736166006 | GREENWOOD, DE | Attachment | BUCKET | CASE | 84" tooth bucket, kit | Attachments | 2025 | New | Sales | |
| EQ0077546 | 008713 | TOTOWA, NJ | Attachment | CX130/145 BKT | CASE | 42" ORION BUCKET W/ (5) U25 TEETH | Attachments | 2025 | New | Sales | |
| EQ0077548 | 010838 | VINELAND, NJ | Attachment | CX145 THUMB | CASE | Orion Thumb - MAIN PIN HYD THUMB | Attachments | 2025 | New | Sales | |
| EQ0077578 | 20213078 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX170E | Attachments | 2025 | New | Sales | |
| EQ0077585 | NM57P1585 | FOLCROFT, PA | Model | CX350D | CASE | Used; 10'8" Arm; ST; MF Aux Hyd; Cplr Ready NO COU | Construction Equipment | 2021 | Used | Rental | |
| EQ0077586 | NM57P1643 | BALTIMORE ESSEX | Model | CX350D | CASE | Used; 10'8" HD Arm; ST; MF Aux Hyd; Cplr Ready | Construction Equipment | 2022 | Used | Rental | |
| EQ0077590 | pt# 81781632 | VINELAND, NJ | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales | |
| EQ0077600 | 20213043 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX220E | Attachments | 2025 | New | Sales | |
| EQ0077601 | 20213128 | BALTIMORE ESSEX | Attachment | 2D KIT | LEICA | 2D Kit for CX245D | Attachments | 2025 | New | Sales | |
| EQ0077610 | 1102324 | FREDERICK, MD | Attachment | CX145 CPLR | GEITH | Hydraulic Variable Ctrs Coupler w/set of pins | Attachments | 2025 | New | Sales | |
| EQ0077611 | NRS7E2993 | FREDERICK, MD | Model | CX345D | CASE | NO Dozer; 10' Arm; RT; MF Aux Hyd; Cplr Rdy | Construction Equipment | 2024 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0077612 | 5031095-76 | VINELAND, NJ | Attachment | CX80BKT | STRICK | 36" digging bucket c/w 6x250/1u2282 teeth & pins | Attachments | 2025 | New | Sales | |
| EQ0077619 | 22005047-01-01 | BALTIMORE ESSEX | Attachment | CX360 GRAPTOR | AMI | 36" Graptor Bucket w/(5) U30 Esco Teeth | Attachments | 2022 | Used | Rental | |
| EQ0077620 | 167424 | VINELAND, NJ | Model | LH22M | LIEBHR | LH22M | Construction Equipment | 2025 | New | Sales | |
| EQ0077623 | 472335-57 | BALTIMORE ESSEX | Attachment | 24INCH | TAKEUC | 24" QA Bucket / BQC01624 | Attachments | 2025 | New | Sales | |
| EQ0077632 | N157E1297 | VINELAND, NJ | Attachment | CX145D | CASE | USED EXCAVATOR W/ STRICKLAND COUPLER | Attachments | 2018 | Used | Sales | |
| EQ0077633 | NHS6B1896 | BALTIMORE ESSEX | Attachment | CX80C | CASE | USED MIDI EXCAVATOR | Construction Equipment | 2018 | Used | Sales | |
| EQ0077636 | 101570221013 | VINELAND, NJ | Model | BC1172RB-4 | BOMAG | Landfill Compactor | Construction Equipment | 2016 | Used | Sales | |
| EQ0077640 | n/a | FREDERICK, MD | Attachment | AUGER BIT | DIGGA | 30" Auger Bit / 750 mm, 2" diameter HX-GEN | Attachments | 2025 | New | Sales | |
| EQ0077644 | 429787-10 | BALTIMORE ESSEX | Attachment | 67INCH | TAKEUC | 67" TOOTH BUCKET / BTL867T | Attachments | 2025 | New | Sales | |
| EQ0077666 | 471837-1 | FREEHOLD, NJ | Attachment | CX57/60 BKT | TAG | 24" HD Mini Excavator Bucket for CX60C w/dead pins | Attachments | 2025 | New | Sales | |
| EQ0077667 | n/a | FOLCROFT, PA | Attachment | CH702-98 | ROADTE | 98" CIR CUTTER HOUS | Attachments | 2025 | New | Sales | |
| EQ0077668 | 242071-01 | FOLCROFT, PA | Attachment | CH701/702 | ROADTE | CUTTER ASSY | Attachments | 2025 | New | Sales | |
| EQ0077674 | 270042-1 | FOLCROFT, PA | Attachment | 700-98 | ROADTE | WLDT-700-98 KM EHQWS | Attachments | 2025 | New | Sales | |
| EQ0077675 | 1016537-4 | BALTIMORE ESSEX | Attachment | CX350 BKT | STRICK | 60" Digging Bucket | Attachments | 2021 | Used | Rental | |
| EQ0077676 | 13222-7 | FOLCROFT, PA | Attachment | CX350 BKT | STRICK | 54" Bucket w/U45 Esco teeth | Attachments | 2021 | Used | Sales | |
| EQ0077677 | 312410-01 | BALTIMORE ESSEX | Attachment | CX145CPLR | TAG | Used Powertilt Coupler / Manual Bottom | Attachments | 2020 | Used | Sales | |
| EQ0077679 | 472058-1 | BALTIMORE ESSEX | Attachment | QC27 | TAG | QUICK ATTACH COUPLER FOR TB240 | Attachments | 2025 | New | Sales | |
| EQ0077685 | 40926 | BALTIMORE ESSEX | Attachment | CX350CPL | STRICK | Hydraulic Coupler | Attachments | 2021 | Used | Sales | |
| EQ0077692 | 5030247-66 | BALTIMORE ESSEX | Attachment | 24INCH | TAKEUC | 24" HD Tooth Bucket / ABE-290PO24T | Attachments | 2025 | New | Sales | |
| EQ0077709 | pt# 91781632 | TOTOWA, NJ | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales | |
| EQ0077716 | 1840916 | TOTOWA, NJ | Model | HD+120 VV | HAMM | USED HD+120 VV | Construction Equipment | 2013 | Used | Sales | |
| EQ0077715 | TBD | VINELAND, NJ | Model | BW138AD | BOMAG | Used Roller | | O | Used | Sales | |
| EQ0077720 | NM57P1646 | BALTIMORE ESSEX | Model | CX350D | CASE | Used; 10'8" HD Arm; ST; MF Aux Hyd; Cplr Ready | Construction Equipment | 2022 | Used | Sales | |
| EQ0077722 | 349654-21 | BALTIMORE ESSEX | Attachment | TB370CPLR | TAKEUC | QA Coupler | Attachments | 2025 | New | Sales | |
| EQ0077726 | pt# 48046517 | TOTOWA, NJ | Attachment | 580/590 LOADER BKT | CASE | 82" HD Long Lip w/Cutting Edge | Attachments | 2025 | New | Sales | |
| EQ0077728 | 412258 | VINELAND, NJ | Attachment | 580/590N | ROCKLN | Standard duty Hyd coupler | | #N/A | 2025 | New | Sales | |
| EQ0077730 | AH0000192 | FREDERICK, MD | Model | CX60C | CASE | USED; CAB; 6'3" LONG ARM/THUMB BRACKET | Construction Equipment | 2017 | Used | Rental | |
| EQ0077737 | 20100445 | FREEHOLD, NJ | Attachment | 2D KIT | LEICA | 2D Kit for CX170E | Attachments | 2025 | New | Sales | |
| EQ0077747 | 105538 | GREENWOOD, DE | Attachment | COUPLER | CASE | TB260 Hydraulic Pin Grabber Coupler / AQC-PH260 | Attachments | 2025 | New | Sales | |
| EQ0077757 | 9169 | FREEHOLD, NJ | Attachment | CX160 | STRICK | cx160d cpl s-lock qh c/w hyd kit & pins | Attachments | 2015 | Used | Sales | |
| EQ0077758 | 179522-1 | FREEHOLD, NJ | Attachment | 580/590 | TAG | Cat IT Coupler QC 60° forks | Attachments | 2016 | Used | Sales | |
| EQ0077759 | 5003478-10L | VINELAND, NJ | Attachment | CX80BKT | STRICK | 36" bkt | Attachments | 2019 | Used | Sales | |
| EQ0077760 | 000500679-6 | VINELAND, NJ | Attachment | CX350 BKT | STRICK | 60" Bkt s/lk c/w (6) U45 esco teeth&pins | Attachments | 2018 | Used | Sales | |
| EQ0077762 | 32616 | FREDERICK, MD | Attachment | CX145 CPLR | STRICK | Used Coupler | Attachments | 2019 | Used | Sales | |
| EQ0077763 | VO18091022 | UPPER MARLBORO, MD | Attachment | 72INCH | TAKEUC | 72" Smooth/ Low Profile Bucket / ABLU-72S-057 | Attachments | 2019 | Used | Sales | |
| EQ0077764 | 70628 | BALTIMORE ESSEX | Attachment | CX210 TMB | STRICK | THUMB FOR CX210 | Attachments | 2019 | Used | Sales | |
| EQ0077765 | AKRS2727 | GREENWOOD, DE | Attachment | 721CPLR | JRB | Z-Bar Hydraulic Coupler | Attachments | 2020 | Used | Sales | |
| EQ0077766 | 12515 | FREEHOLD, NJ | Attachment | CX80C | STRICK | Manual Coupler | Attachments | 2021 | Used | Sales | |
| EQ0077767 | 41432 | FREDERICK, MD | Attachment | CX145 CPLR | STRICK | Used Multi-Pin Coupler | Attachments | 2021 | Used | Sales | |
| EQ0077769 | 5007998-23 | FOLCROFT, PA | Attachment | CX57/60 BKT | STRICK | 18" Bucket w/(4) 23 Series Teeth | Attachments | 2019 | Used | Sales | |
| EQ0077770 | 12524 | FREDERICK, MD | Attachment | TB240BKT | TAG | Used 24" QA Bucket / BQC12524 | Attachments | 2020 | Used | Sales | |
| EQ0077771 | 72290 | UPPER MARLBORO, MD | Attachment | THUMB | STRICK | Main Pin Hyd Thumb for Komatsu PC290 | Attachments | 2022 | Used | Sales | |
| EQ0077772 | 363308-17 | FOLCROFT, PA | Attachment | 84INCH | BRADCO | 84" Tooth/High Capacity Bucket / ABLU-84T-100 | Attachments | 2021 | Used | Sales | |
| EQ0077773 | 363314-22 | FOLCROFT, PA | Attachment | 84INCH | TAKEUC | 84" Tooth/High Capacity Bucket / ABLU-84T-100 | Attachments | 2022 | Used | Sales | |
| EQ0077774 | n/a | FREDERICK, MD | Attachment | CX145 TRACKS | CASE | 20" Rubber Pads (500mm) | Attachments | 2021 | Used | Sales | |
| EQ0077776 | n/a | GREENWOOD, DE | Attachment | 580/590M | CASE | Used 36" IW Backhoe Bucket | | O | Used | Sales | |
| EQ0077777 | pt# 48046507 | VINELAND, NJ | Attachment | 580/590N | CASE | USED 18" IW BACKHOE BUCKET | Attachments | 2022 | Used | Sales | |
| EQ0077778 | 0323-21210-1/1 | FREEHOLD, NJ | Attachment | 721BKT | TRM | 6.0 yd L T Bucket w/BOE Pin On Liner | Attachments | 2023 | Used | Sales | |
| EQ0077779 | 0323-21210-1/4 | FREEHOLD, NJ | Attachment | 721BKT | TRM | 6.0 yd L T Bucket w/BOE Pin On Liner | Attachments | 2023 | Used | Sales | |
| EQ0077780 | 186755 | FOLCROFT, PA | Attachment | 84INCH | BRADCO | 84" Tooth/High Capacity Bucket / ABLU-84T-100 | Attachments | 2021 | Used | Sales | |
| EQ0077781 | 13076-34 | FOLCROFT, PA | Attachment | CX210/245 BKT | STRICK | 36" Bucket w/(3) U35 esco teeth | Attachments | 2019 | Used | Sales | |
| EQ0077782 | 3009237 | TOTOWA, NJ | Attachment | 48INCH | TAKEUC | Used 48" Forks (5500lbs) / TPFWT4855 | Attachments | 2022 | Used | Sales | |
| EQ0077783 | 3008744 | UPPER MARLBORO, MD | Attachment | 48INCH | TAKEUC | 48" Forks (5500lbs) / TPFWT4855 | Attachments | 2022 | Used | Sales | |
| EQ0077784 | 33471 | BALTIMORE ESSEX | Attachment | TB280 CPLR | STRICK | Hydraulic Coupler for TB280 | Attachments | 2019 | Used | Sales | |
| EQ0077785 | 5021436-10 | FREDERICK, MD | Attachment | CX350 BKT | STRICK | 36" Rock Bucket | Attachments | 2023 | Used | Sales | |
| EQ0077786 | 5020606-01 | FREEHOLD, NJ | Attachment | CX350 BKT | STRICK | 60" Rock Bucket | Attachments | 2023 | Used | Sales | |
| EQ0077787 | pt# 48046508 | FOLCROFT, PA | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2020 | Used | Sales | |
| EQ0077788 | 13862 | BALTIMORE ESSEX | Attachment | CX57/60 CPLR | STRICK | Manual Coupler | Attachments | 2022 | Used | Sales | |
| EQ0077790 | 3008654 | VINELAND, NJ | Attachment | 48INCH | TAKEUC | Used 48" Forks (5500lbs) / TPFWT4855 | Attachments | 2022 | Used | Sales | |
| EQ0077791 | pt# 48046513 | BALTIMORE ESSEX | Attachment | 580/590 LOADER BKT | CASE | 93" HD Long Lip w/Cutting Edge - PIN ON | Attachments | 2019 | Used | Rental | |
| EQ0077792 | SNCP80814 | TOTOWA, NJ | Attachment | CP 80S | LABOU | mechanical concrete pulverizer | Attachments | 2019 | Used | Sales | |
| EQ0077793 | 575279A93 | BALTIMORE ESSEX | Attachment | CP80 ATTACHMENT | STNLY | BACKING PLATE FOR CP60 | Attachments | 2023 | Used | Sales | |
| EQ0077794 | 15647-10 | UPPER MARLBORO, MD | Attachment | CX130/145 THUMB | STRICK | Main Pin Hyd Thumb 36/42" Bkt, coupler length | Attachments | 2022 | Used | Sales | |
| EQ0077795 | X001751180-1 | VINELAND, NJ | Attachment | 560/590SN | JRB | 60" Forks; QC 45B Series | Attachments | 2024 | Used | Sales | |
| EQ0077796 | 252479-118 | FREDERICK, MD | Attachment | TW95FORK | TAG | 48" Fork Assy / BTW95PF | Attachments | 2025 | New | Sales | |
| EQ0077800 | 40793 | BALTIMORE ESSEX | Attachment | CX350CPL | STRICK | Used Coupler | Attachments | 2021 | Used | Sales | |
| EQ0077811 | 439254-5 | GREENWOOD, DE | Attachment | TB240BKT | TAKEUC | 12" bucket / BQC01612 | Attachments | 2025 | New | Sales | |
| EQ0077829 | 475388-1 | GREENWOOD, DE | Attachment | QC27 | TAG | QUICK ATTACH COUPLER / RIPPER FOR TB250 | Attachments | 2025 | New | Sales | |
| EQ0077830 | 475388-2 | GREENWOOD, DE | Attachment | TB250/257 CPLR | TAG | Adjust-a-Hook Quick Coupler 27 for TB250 | Attachments | 2025 | New | Sales | |
| EQ0077844 | NMM414620 | FREDERICK, MD | Model | TR340B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2025 | New | Sales | |
| EQ0077844 | 1009257-1 | VINELAND, NJ | Attachment | CX250/300 BKT | STRICK | 54" Hi Cap Bucket w/6 U35 Teeth | Attachments | 2019 | Used | Sales | |
| EQ0077846 | pt# 91781632 | VINELAND, NJ | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales | |
| EQ0077847 | pt# 48046517 | FREDERICK, MD | Attachment | 580/590N LOADER BUCKET | CASE | 82" HD Long Lip w/Cutting Edge | Attachments | 2025 | New | Sales | |
| EQ0077864 | 417865 | VINELAND, NJ | Attachment | 580/590N | ROCKLN | HYD WHEEL LOADER CPLR FOR JRB416 ATTACH | | #N/A | 2025 | New | Sales | |
| EQ0077865 | pt# 81781632 | TOTOWA, NJ | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales | |
| EQ0077866 | pt# 48046517 | VINELAND, NJ | Attachment | 580/590N LOADER BUCKET | CASE | 82" Long Lip Bucket, 1 cu yd | Attachments | 2025 | New | Sales | |
| EQ0077871 | 200805195 | BALTIMORE ESSEX | Model | TL8 | TAKEUC | USED TL8 ROPS | Construction Equipment | 2018 | Used | Sales | |
| EQ0077872 | 200805107 | BALTIMORE ESSEX | Model | TL8 | TAKEUC | USED TL8 ROPS | Construction Equipment | 2018 | Used | Sales | |
| EQ0077876 | 32871-02L | BALTIMORE ESSEX | Attachment | CX75/80 BKT | STRICK | 48" Ditching Bucket w/BOE | | O | Used | Sales | |
| EQ0077879 | 683638 | FREDERICK, MD | Attachment | 590SN WT | CASE | MANUAL EH COUPLER / 442018 | Attachments | 2025 | New | Sales | |
| EQ0077887 | 17613231 | VINELAND, NJ | Attachment | 580/590N LOADER BUCKET | CASE | Used 82" 4x1 Loader Bucket | Attachments | 2025 | New | Sales | |
| EQ0077888 | NNS7E2401 | FREDERICK, MD | Model | CX145D | CASE | Used; w/Dozer; 9'10" Arm; RT; MF Aux Hyd; Cplr Rdy | Construction Equipment | 2025 | New | Sales | |
| EQ0077885 | 510016 | FOLCROFT, PA | Attachment | CENTENNIAL | ETNYRE | BLACKTOPPER, 2000 gallons | | #N/A | 2025 | New | Sales | |
| EQ0077899 | 4NN00638 | BALTIMORE ESSEX | Model | IT24F | CAT | USED Wheel Loader | Construction Equipment | O | Used | Sales | |
| EQ0077508 | J000185882-1 | BALTIMORE ESSEX | Attachment | BUCKET | PALADI | 12" width w/pins - 3T-/200 / 2421200085 TB135/335 | Attachments | 2025 | New | Sales | |
| EQ0077928 | J000185882-2 | BALTIMORE ESSEX | Attachment | BUCKET | PALADI | 18" width w/pins - 4T-/200 / 2421200085 TB135/335 | Attachments | 2025 | New | Sales | |
| EQ0077928 | J000185880-2 | BALTIMORE ESSEX | Attachment | BUCKET | PALADI | 18" width w/pins - 4T-/200 / 2421200085 TB135/335 | Attachments | 2025 | New | Sales | |
| EQ0077929 | NYR | BALTIMORE ESSEX | Attachment | BUCKET | PALADI | 36" width Ditch w/BOE & pins/ 2421200085 TB135/335 | Attachments | 2025 | New | Sales | |
| EQ0077930 | NYR | BALTIMORE ESSEX | Attachment | BUCKET | PALADI | 36" width Ditch w/BOE & pins/ 2421200085 TB135/335 | Attachments | 2025 | New | Sales | |
| EQ0077931 | J000185881-1 | BALTIMORE ESSEX | Attachment | BUCKET | PALADI | 24" width w/pins - 5T-/200 / 2421200085 TB135/335 | Attachments | 2025 | New | Sales | |
| EQ0077937 | DEQ181711 | FREDERICK, MD | Model | HB2500 | EPIROC | USED Hyd Breaker | | O | Used | Sales | |
| EQ0077944 | pt# 736166006 | FREDERICK, MD | Attachment | 84INCH HYD | CASE | 84" XHD Tooth Bucket for DL550 w/spill guard | Attachments | 2025 | New | Sales | |
| EQ0077965 | n/a | FREDERICK, MD | Attachment | CX245 TRACKS | CASE | CX245D 23.6" Rubber Track Shoes | Attachments | 2025 | New | Rental | |
| EQ0077966 | n/a | VINELAND, NJ | Attachment | CX245 BLADE | CASE | CX245D Backfill Blade | Attachments | 2025 | New | Sales | |
| EQ0077996 | AKR63865 | FREDERICK, MD | Attachment | 580 BKT | JRB | Used 1.25yd x 100" wide Side Dump w/BOCE | Attachments | 2020 | Used | Sales | |
| EQ0077998 | pt# 99073 | FREEHOLD, NJ | Attachment | SSL COUPLER | ARCTIC | VOLVO L120-HD blank hooks for coupler | Attachments | 2020 | Used | Sales | |
| EQ0078003 | pt# 92147616 | BALTIMORE ESSEX | Attachment | 580/590N LOADER BUCKET | CASE | 4.0 cu. yd; Bucket w/BOE for CNH/JRB 418 Coupler | Attachments | 2024 | Used | Sales | |
| EQ0078045 | pt# 51453546 | TOTOWA, NJ | Attachment | 921CCPLR | CASE | ZBar - Case / JRB Coupler | Attachments | 2019 | Used | Sales | |
| EQ0078053 | C01357 | VINELAND, NJ | Attachment | HC450 TOPMOUNT | EPIROC | topmount | Attachments | 2019 | Used | Sales | |
| EQ0078059 | 203899 | FOLCROFT, PA | Attachment | 48INCH | BLUE | 48" Skid Steer Forks - 5,500# | Attachments | 2019 | Used | Sales | |
| EQ0078068 | S10015 | FOLCROFT, PA | Model | CENTENNIAL | ETNYRE | BLACKTOPPER, 2000 gallons | | #N/A | 2025 | New | Sales | |
| EQ0078070 | BC0-1147 | FOLCROFT, PA | Model | BC-502 | BEARCT | 2000 GALLON DISTRIBUTOR | Construction Equipment | 2025 | New | Sales | |
| EQ0078096 | NMS7X1439 | FREDERICK, MD | Model | CX245D | CASE | Used; NO Dozer; 9'8" Arm; MF Aux Hyd; Cplr Ready | Construction Equipment | 2025 | New | Sales | |
| EQ0078106 | N3S7K1718 | FREDERICK, MD | Model | CX245D | CASE | NO Dozer; 9'8"Arm; 31.5"ST; MF Aux Hyd; Cplr Ready | Construction Equipment | 2022 | Used | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078108 | NNF254425 | FREDERICK, MD | Model | 1021G | CASE | HD Axles; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2022 | Used | Sales | |
| EQ0078109 | 0522-19762-1/1 | FREDERICK, MD | Attachment | 1021/1121 BKT | TRM | 6.5 yd x 124" Pin On Bucket w/ BOE | Attachments | 2022 | Used | Sales | |

| EQ0076112 | 1SW73-30219 | BALTIMORE ESSEX | Model | SW354W | SAKAI | USED 51" DOUBLE DRUM ASPHALT ROLLER | Construction Equipment | 2017 | Used | Sales | |
| EQ0078126 | 216474A | BALTIMORE ESSEX | Attachment | 84INCH | VIRNIG | USED 84" SMOOTH BUCKET | Attachments | 2024 | New | Sales | |
| EQ0078136 | 013398 | TOTOWA, NJ | Attachment | BKT-HD-03 | ORIEL | 30" HD 3.5 ton digging bucket w/pins for CX37C | Attachments | 2025 | New | Sales | |
| EQ0078144 | NSS7E5203 | BALTIMORE ESSEX | Model | CX145D | CASE | w/Dozer; 9'10" Arm; RT; MF Aux Hyd; Cplr Ready | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078149 | C36100147 | VINELAND, NJ | Attachment | CX90E | CASE | 6'11" Arm w/ Thumb Bracket; RT; MF Hydraulics | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078155 | pt# 91781632 | TOTOWA, NJ | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales | |
| EQ0078174 | pt# 48046517 | TOTOWA, NJ | Attachment | LOADER BUCKET | CASE | 82" long lip bucket, 1 cu. yd. | Attachments | 2025 | New | Sales | |
| EQ0078175 | n/a | TOTOWA, NJ | Attachment | 580/590N THUMB | CASE | 580SN thumb | Attachments | 2025 | New | Sales | |
| EQ0078186 | 5019872-21 | FREEHOLD, NJ | Attachment | CX350 BKT | STRICK | 60" tooth bucket | Attachments | 2025 | New | Rental | |
| EQ0078187 | 202223039 | BALTIMORE ESSEX | Attachment | LAF5424 | PALADI | FFC SS COLD PLANER | Attachments | 2022 | Used | Rental | |
| EQ0078188 | 0004243-2-1 | TOTOWA, NJ | Attachment | CX37 BKT | CASE | 24" bucket | Attachments | 2025 | New | Rental | |
| EQ0078189 | 2500619 | VINELAND, NJ | Attachment | TB250MULCHER | FAE | MULCHER PML/EZ-100 | Attachments | 2025 | New | Sales | |
| EQ0078190 | Removed from EQ77515 | TOTOWA, NJ | Attachment | SSL TIRES | CASE | 2 - 12X16.5 HD TIRES & WHEELS | Attachments | 2025 | New | Sales | |
| EQ0078192 | Removed from EQ75519 | TOTOWA, NJ | Attachment | SSL TIRES | CASE | 4 - 12X16.5 HD TIRES & WHEELS | Attachments | 2025 | New | Sales | |
| EQ0078195 | pt# 91781632 | VINELAND, NJ | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales | |
| EQ0078208 | NMC773001 | VINELAND, NJ | Model | 580SN | CASE | Used; H-Type; Pilot Controls; 1way/2way Aux Hyd; | Construction Equipment | 2022 | Used | Rental | |
| EQ0078209 | NLF251016 | VINELAND, NJ | Model | 921G | CASE | Used;HD Axles; 2 Lever w/1 Aux Function; L3 Radial | Construction Equipment | 2020 | Used | Sales | |
| EQ0078217 | 6721-8 | BALTIMORE ESSEX | Attachment | CX145 BKT | STRICK | 24" Coupler Rdy bucket for CX145 | Attachments | 2025 | New | Sales | |
| EQ0078222 | 230576 | VINELAND, NJ | Attachment | 84INCH | VIRNIG | 84" smooth bucket w/BOE | Attachments | 2025 | New | Sales | |
| EQ0078223 | 1190760 | TOTOWA, NJ | Attachment | CX60CPL | CASE | Hyd Multi Pin Grabber coupler | Attachments | 2025 | New | Sales | |
| EQ0078229 | NSM473050 | VINELAND, NJ | Model | SR210B | CASE | Cab; EH Controls; High Flow + Pkg; Hyd Coupler | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078230 | pt# 736061016 | VINELAND, NJ | Attachment | 66INCH | CASE | 66" LOW PROFILE EXTENDED LIP BUCKET W/BOE | #N/A | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078232 | 9631167 | BALTIMORE ESSEX | Model | TA300 | TEREX | Articulated Truck | Construction Equipment | 0 | Used | Sales | |
| EQ0078233 | 9631165 | BALTIMORE ESSEX | Model | TA300 | TEREX | Articulated Truck | Construction Equipment | 0 | Used | Sales | |
| EQ0078239 | pt# 91781632 | FREEHOLD, NJ | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales | |
| EQ0078242 | NSC786510 | FREEHOLD, NJ | Attachment | 580/590 | CASE | H-Type; Pilot Controls; No Aux; Standard Dipper | Construction Equipment | 2025 | New | Sales | |
| EQ0078243 | pt# 91781632 | VINELAND, NJ | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales | |
| EQ0078245 | 5033820-07 | FREEHOLD, NJ | Attachment | CX37/42 CPLR | STRICK | Manual QH Coupler c/w pry bar & pins | Attachments | 2025 | New | Sales | |
| EQ0078246 | 5033779-175 | FREEHOLD, NJ | Attachment | CX37/42 BKT | STRICK | 18" digging bucket c/w 4x23 series teeth & pins | Attachments | 2025 | New | Sales | |
| EQ0078257 | 5031097-72 | FREEHOLD, NJ | Attachment | CX130/145 THUMB | STRICK | 2-tine QH Thumb to fit 24" bkt w/3 teeth,65mm pin | Attachments | 2025 | New | Sales | |
| EQ0078258 | L6942 | TOTOWA, NJ | Attachment | SNOW PUSHER | CASE | 17" HD Snow Pusher | Attachments | 2025 | New | Sales | |
| EQ0078262 | NSC786517 | FREEHOLD, NJ | Model | 580SN | CASE | H-Type; Pilot Controls; No Aux; Standard Dipper | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078263 | pt# 91781632 | FREEHOLD, NJ | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales | |
| EQ0078266 | Removed from EQ77238 | TOTOWA, NJ | Attachment | SSL TIRES | CASE | 4 - 14x17.5 Heavy Duty (76 OTW) tires | Attachments | 2025 | New | Sales | |
| EQ0078271 | SHS2-30353 | FOLCROFT, PA | Model | HS67T | SAKAI | 24" width Double Drum Walk-Behind Roller | Construction Equipment | 2025 | New | Sales | |
| EQ0078273 | NSC786505 | BALTIMORE ESSEX | Attachment | 580SN | CASE | H-Type; Pilot Controls; No Aux; Standard Dipper | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078274 | pt# 91781632 | BALTIMORE ESSEX | Attachment | 580/590N | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales | |
| EQ0078275 | NRC785646 | TOTOWA, NJ | Model | 580SN | CASE | Used; H-Type; Pilot Controls; 1way/2way Aux Hyd; | Construction Equipment | 2024 | Used | Sales | |
| EQ0078276 | n/a | BALTIMORE ESSEX | Attachment | TB260 TRACKS | TAKEUC | Rubber tracks | Attachments | 2024 | Used | Sales | |
| EQ0078279 | NSC790596 | GREENWOOD, DE | Model | 586H | CASE | 4WD; 15' Straight Mast; 60" Carriage; 48" Forks; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078280 | C63101578 | UPPER MARLBORO, MD | Model | TL100 | CASE | Compact Utility Loader (CUL) w/42" BOE | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078281 | C06020700 | TOTOWA, NJ | Model | CX60D | CASE | Cab; Long Arm w/Thumb Bnkt; 6 Way Blade; Hyd Cplr | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078284 | C24500457 | FREDERICK, MD | Model | CX50D | CASE | Cab; Long Arm w/thumb bnkt; hyd quick coupler | Construction Equipment | 2024 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078285 | C24500456 | TOTOWA, NJ | Model | CX50D | CASE | Cab; Long Arm w/thumb bnkt; hyd quick coupler | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078286 | C24500461 | VINELAND, NJ | Model | CX50D | CASE | Cab; Long Arm w/thumb bnkt; hyd quick coupler | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078289 | NSM469202 | FREEHOLD, NJ | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078291 | NSM441300 | UPPER MARLBORO, MD | Model | TV620B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078292 | pt# 736187006 | UPPER MARLBORO, MD | Attachment | 84INCH | CASE | 84" Xhd 1.25 Yd w/BOE | Attachments | 2025 | New | Sales | |
| EQ0078296 | NSM468149 | FREEHOLD, NJ | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078297 | NSM466959 | BALTIMORE ESSEX | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078298 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales | |
| EQ0078300 | pt# 736064016 | VINELAND, NJ | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales | |
| EQ0078302 | NSM469096 | FREEHOLD, NJ | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078309 | NSM441301 | FREEHOLD, NJ | Model | TV620B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078310 | pt# 736187006 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Xhd 1.25 Yd3 w/BOE | Attachments | 2025 | New | Sales | |
| EQ0078311 | NSM469996 | FREEHOLD, NJ | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078312 | NSM469949 | FREEHOLD, NJ | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078313 | NSM470001 | FREEHOLD, NJ | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078314 | NSM469997 | FREEHOLD, NJ | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078315 | NSM469998 | FREEHOLD, NJ | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078316 | NSM469903 | FREEHOLD, NJ | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078321 | NSM469151 | TOTOWA, NJ | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078322 | NSM469147 | TOTOWA, NJ | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078323 | NSM469956 | TOTOWA, NJ | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078324 | NSM469909 | TOTOWA, NJ | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078325 | NSM469152 | TOTOWA, NJ | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078326 | NSM469204 | TOTOWA, NJ | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078329 | C06020703 | BALTIMORE ESSEX | Model | CX60D | CASE | Cab; Long Arm w/Thumb Brkt; 6 Way Blade; Hyd Cplr | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078334 | 5003476-24L | TOTOWA, NJ | Attachment | CX37 BKT | STRICK | 18" Bucket w/23 Series Teeth and Pins | Attachments | 2024 | New | Sales | |
| EQ0078335 | 5010061-100 | TOTOWA, NJ | Attachment | CX37 BKT | STRICK | Used 24" Bucket w/ (5) 23 series teeth | Attachments | 2024 | New | Sales | |
| EQ0078338 | C06020702 | FREDERICK, MD | Model | CX60D | CASE | Cab; Long Arm w/Thumb Brkt; 6 Way Blade; Hyd Cplr | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078367 | 1186037 | VINELAND, NJ | Attachment | FORKS | ERSKIN | 48" 5500# Fork Solid Back | Attachments | 2025 | New | Sales | |
| EQ0078368 | 1186038 | VINELAND, NJ | Attachment | FORKS | ERSKIN | 48" 5500# Fork Solid Back | Attachments | 2025 | New | Sales | |
| EQ0078369 | 1186039 | VINELAND, NJ | Attachment | FORKS | ERSKIN | 48" 5500# Fork Solid Back | Attachments | 2025 | New | Sales | |
| EQ0078370 | NSM469904 | BALTIMORE ESSEX | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078371 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2026 | New | Sales | |
| EQ0078372 | NSM469905 | FREDERICK, MD | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078373 | pt# 736064016 | FREDERICK, MD | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales | |
| EQ0078374 | NSM441299 | FREEHOLD, NJ | Model | TV620B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078379 | pt# 736187006 | FREEHOLD, NJ | Attachment | 84INCH | CASE | 84" Xhd 1.25 Yd w/BOE | Attachments | 2025 | New | Sales | |
| EQ0078382 | NSM441302 | FREEHOLD, NJ | Model | TV620B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078383 | pt# 736187006 | FREEHOLD, NJ | Attachment | 84INCH | CASE | 84" Xhd 1.25 Yd w/BOE | Attachments | 2025 | New | Sales | |
| EQ0078384 | C06020696 | UPPER MARLBORO, MD | Model | CX60D | CASE | Cab; Long Arm w/Thumb Brkt; 6 Way Blade; Hyd Cplr | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078386 | NNS7K1502 | FREDERICK, MD | Model | CX245D | CASE | NO Dozer; 9'8" Arm; MF Hyd; Cplr Rdy; 2nd Aux | Construction Equipment | 2022 | Used | Sales | |
| EQ0078388 | A8439 | BALTIMORE ESSEX | Attachment | BUCKET | KINSHO | 12" Cabling Bucket Smooth Edge, SKK, S40 | Attachments | 2025 | New | Sales | |
| EQ0078392 | C06020701 | VINELAND, NJ | Model | CX60D | CASE | Cab; Long Arm w/Thumb Brkt; 6 Way Blade; Hyd Cplr | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078393 | NBC546404 | VINELAND, NJ | Model | 590SN | CASE | Used Backhoe | Construction Equipment | 2025 | New | Sales | |
| EQ0078394 | NNS7E2422 | FREEHOLD, NJ | Model | CX145D | CASE | Used; w/Dozer; 9'10" Arm; RT; MF Aux Hyd; Cplr Rdy | Construction Equipment | 2022 | Used | Rental | |
| EQ0078395 | 032A-23071-1/1 | UPPER MARLBORO, MD | Attachment | 621FXS | TRM | Used Car Body Forks, 96" Carriage, 72" Tines | Attachments | 0 | Used | Sales | |
| EQ0078402 | NSM470812 | BALTIMORE ESSEX | Model | Tv450B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078403 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales | |
| EQ0078404 | NSM470708 | BALTIMORE ESSEX | Model | Tv450B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078405 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2025 | New | Sales | |
| EQ0078406 | NSM470706 | BALTIMORE ESSEX | Model | Tv450B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078407 | pt# 736064016 | FREDERICK, MD | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2026 | New | Sales | |
| EQ0078408 | NZHE19805 | TOTOWA, NJ | Model | 621G2 | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078414 | NSM469952 | BALTIMORE ESSEX | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078415 | pt# 736064016 | BALTIMORE ESSEX | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2026 | New | Sales | |
| EQ0078416 | NSM469953 | FREDERICK, MD | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078417 | pt# 736064016 | FREDERICK, MD | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2026 | New | Sales | |
| EQ0078422 | pt# 736064016 | UPPER MARLBORO, MD | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078424 | NSM468648 | UPPER MARLBORO, MD | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078425 | NFM455962 | VINELAND, NJ | Model | TV370 | CASE | Used; Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2019 | Used | Sales | |
| EQ0078427 | NKM479349 | VINELAND, NJ | Model | SV340 | CASE | Used; Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2019 | Used | Sales | |
| EQ0078428 | NMM402759 | TOTOWA, NJ | Model | SV340B | CASE | Used; Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2022 | Used | Sales | |
| EQ0078430 | pt# 91781632 | VINELAND, NJ | Attachment | 580/590 | CASE | 24" IW BACKHOE BUCKET | Attachments | 2025 | New | Sales | |
| EQ0078433 | J00018383-2 | BALTIMORE ESSEX | Attachment | BUCKET | PALADI | 24" width w/pins - ST-I200 / 24210200085 TB135/335 | Attachments | 2025 | New | Sales | |
| EQ0078435 | NSM471055 | FREDERICK, MD | Model | TR310B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078436 | pt# 736063016 | FREDERICK, MD | Attachment | 78INCH | CASE | 78" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2026 | New | Sales | |
| EQ0078441 | NSM471003 | UPPER MARLBORO, MD | Model | TR310B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078442 | pt# 736063016 | UPPER MARLBORO, MD | Attachment | 78INCH | CASE | 78" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2026 | New | Sales | |
| EQ0078443 | NSM470811 | FREDERICK, MD | Model | TV450B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078444 | pt# 736064016 | FREDERICK, MD | Attachment | 84INCH | CASE | 84" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2026 | New | Sales | |
| EQ0078447 | NSM471053 | BALTIMORE ESSEX | Model | TR310B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078448 | pt# 736063016 | BALTIMORE ESSEX | Attachment | 78INCH | CASE | 78" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2026 | New | Sales | |
| EQ0078449 | NSM471106 | UPPER MARLBORO, MD | Model | TR310B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2026 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078450 | pt# 736063016 | UPPER MARLBORO, MD | Attachment | 78INCH | CASE | 78" Low Profile Extended Lip Bucket w/BOE; | Attachments | 2026 | New | Sales | |
| EQ0078453 | NZHE18601 | FREEHOLD, NJ | Model | 621G2 | CASE | Limited Slip; Joystick w/1 Aux Function; L3 Radial | Construction Equipment | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078454 | 121899-10000-1 | FREEHOLD, NJ | Attachment | 1121BKT | CASE | 6.25 cu yd pin-on GP bucket w/ BOE | Attachments | 2025 | New | Sales | |
| EQ0078463 | pt#51577100 | VINELAND, NJ | Attachment | CASE KIT | CASE | 3way to 2way Flow Aux w/Pilot (EHOE) | Attachments | 2025 | New | Sales | |
| EQ0078477 | 709087 | BALTIMORE ESSEX | Attachment | 580CPLR | CASE | 580SN manual swade coupler | Attachments | 2025 | New | Sales | |

| ID | Serial/Part | Location | Type | Model | Brand | Description | Category | Year | Condition | Dept |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ0078483 | pt # 47638091 | BALTIMORE ESSEX | Attachment | 221BKT | CASE | 1.31 cu yd GP Bkt for SSL Coupler, no cutting edge | Attachments | 2023 | Used | Sales | |
| EQ0078485 | pt# 48046517 | FREEHOLD, NJ | Attachment | 580/590 LOADER BKT | CASE | 82" HD Long Lip w/Cutting Edge | Attachments | 2025 | New | Sales | |
| EQ0078486 | pt# 48046517 | TOTOWA, NJ | Attachment | 580/590 LOADER BKT | CASE | 82" Long Lip Bucket, 1 cu yd | Attachments | 2025 | New | Sales | |
| EQ0078491 | 27407 | FREEHOLD, NJ | Attachment | TALON CLAW | HENKE | Talon-500 claw bucket | Attachments | 2020 | New | Sales | |
| EQ0078514 | NSHP08525 | FREEHOLD, NJ | Model | 321F | CASE | HS Limited Slip; Cab; Hyd. SSL Compatible Coupler | Construction Equipment | 2025 | New | Sales | |
| EQ0078515 | NSHP08577 | FREEHOLD, NJ | Model | 321F | CASE | HS Limited Slip; Cab; Hyd. SSL Compatible Coupler | Construction Equipment | 2025 | New | Sales | |
| EQ0078516 | NSM469301 | FREEHOLD, NJ | Model | SV280B | CASE | Cab; EH Controls; High Flow + Pkg; | Construction Equipment | 2025 | New | Sales | |
| EQ0078539 | C24100753 | TOTOWA, NJ | Model | CX420 | CASE | Cab; 5'5" Long Arm; 6 Way Blade | Construction Equipment | 2025 | New | Sales | |
| EQ0078547 | XPSCDB2000371 | VINELAND, NJ | Attachment | LOADER BUCKET | CASE | SL15 49" dirt bucket - CII | Attachments | 2025 | New | Sales | CNH CAPITAL NOTES PAYABLE |
| EQ0078548 | 216703 | BALTIMORE ESSEX | Attachment | 78INCH | VIRNIG | 78" Smooth Bucket | Attachments | 2025 | New | Sales | |
| EQ0078549 | SLP212ASYE0496101 | TOTOWA, NJ | Model | 212 | JCB | USED 212S BACKHOE | Construction Equipment | 2000 | Used | Sales | |
| EQ0078553 | TPO055253 | GREENWOOD, DE | Attachment | TB260CPL | TAKEUC | QA Coupler / BQC26000 | | #N/A | 2024 | New | Sales |
| EQ0078554 | TPO055253A | GREENWOOD, DE | Attachment | TB260-THUMB | TAKEUC | THUMB / ATH260I | | #N/A | 2024 | New | Sales |
| EQ0078555 | 393378-95 | GREENWOOD, DE | Attachment | TB225/240 BKT | TAKEUC | QC 12" BUCKET / BQC12512 | | #N/A | 2024 | Used | Sales |
| EQ0078556 | 374385-204 | GREENWOOD, DE | Attachment | TB260CPL | TAG | QA Coupler / BQC26000 | | #N/A | 2022 | Used | Sales |
| EQ0078568 | 5013169-15 | FREDERICK, MD | Attachment | CX130/145 BKT | STRICK | 48" Ditching Bucket w/BOE | | #N/A | 2021 | Used | Sales |
| EQ0078570 | C24420 | UPPER MARLBORO, MD | Attachment | CX145 | EPIROC | MB1000 TOP MOUNT | | #N/A | 2022 | Used | Sales |
| EQ0078581 | 5032361-52 | VINELAND, NJ | Attachment | CX210 THUMB | STRICK | 20T 4-tine QH Thumb w/5 teeth, pin w/coupler CX210 | | #N/A | 2025 | New | Sales |
| EQ0078582 | 5025142-17WD | TOTOWA, NJ | Attachment | CX42D COUPLER | STRICK | CX50D/CX42 Manual QH c/w pry bar & pins | | #N/A | 2025 | New | Sales |
| EQ0078583 | 5024225-017-BO | TOTOWA, NJ | Attachment | CX42D BUCKET | STRICK | 24" digging bucket c/w 4x23 series teeth & pins | | #N/A | 2025 | New | Sales |
| EQ0078584 | 5024225-023-BO | TOTOWA, NJ | Attachment | CX42D BUCKET | STRICK | 36" digging bucket c/w 6x23 series teeth & pins | | #N/A | 2025 | New | Sales |
| EQ0078585 | 5035549-02 | TOTOWA, NJ | Attachment | CX42D THUMB | STRICK | 2 Tyne QH Meshing Thumb w/5-tooth 24" to fit OEM | | #N/A | 2025 | New | Sales |
| EQ0078591 | PT# 48046509 | GREENWOOD, DE | Attachment | 580/590M | CASE | 30" NV Backhoe Bucket | | #N/A | 2024 | New | Sales |
| EQ0078598 | NPM448604 | VINELAND, NJ | Model | SR210B | CASE | Cab; EH Controls; High Flow + Pkg; | | #N/A | 2024 | Used | Sales |
| EQ0078601 | 7755790 | VINELAND, NJ | Model | STACKER | PWRSCR | Used 55' Stacker | | #N/A | 1995 | Used | Sales |
| EQ0078602 | SP0740 | VINELAND, NJ | Model | STACKER | EXTEC | Used 60' Stacker | | #N/A | 2005 | Used | Sales |
| EQ0078603 | | BALTIMORE ESSEX | Model | 580SN | CASE | H-Type; Pilot Controls; 1way/2way Aux Hyd; | | #N/A | 2026 | New | Sales |
| EQ0078605 | | BALTIMORE ESSEX | Model | 580SN | CASE | H-Type; Pilot Controls; 1way/2way Aux Hyd; | | #N/A | 2026 | New | Sales |
| EQ0078612 | 124007881 | FREEHOLD, NJ | Model | TB240 | TAKEUC | TB240CRA | | #N/A | 2023 | Used | Sales |
| EQ0078613 | pt# 48046517 | VINELAND, NJ | Attachment | 580/590 LOADER BKT | CASE | 82" LONG LIP LOADER BUCKET, 1 CU YD | | #N/A | 2024 | New | Sales |
| EQ0078614 | NSM401521 | VINELAND, NJ | Model | 445 | CASE | Used Skid Steer | | #N/A | 0 | Used | Sales |

| Unit Number | Current Branch Name | Model | Manufacturer | Unit Description | Meilage | Model Year |
|---|---|---|---|---|---|---|
| FA0000125 | VINELAND, NJ | 586D | CASE | Rough Terrain Forklift | 5,500 | |
| FA0000128 | VINELAND, NJ | FL | MISC | Rough Terrain Forklift | 5,144 | |
| FA0000131 | FREEHOLD, NJ | 586D | CASE | Rough Terrain Forklift | 5,270 | |
| FA0000143 | VINELAND, NJ | NA | DODGE | Repair | NA | 2017 |
| FA0000143 | VINELAND, NJ | 5500 | DODGE | Technician | 183,230 | 2017 |
| FA0000160 | FREDERICK, MD | P/U | CHEV | Pickup | 170033 | 2011 |
| FA0000161 | GREENWOOD, DE | 2500 | CHEV | Pickup | 191625 | 2006 |
| FA0000162 | BALTIMORE ESSEX | 2500 | CHEV | Pickup | Odometer broke | 2007 |
| FA0000163 | GREENWOOD, DE | P/U | CHEV | Pickup | 215053 | 2006 |
| FA0000164 | UPPER MARLBORO, MD | K1500 | CHEV | Pickup | 75,000 | 2012 |
| FA0000166 | BALTIMORE ESSEX | F550 | FORD | Technician | 124,255 | 2016 |
| FA0000168 | BALTIMORE ESSEX | F350 | FORD | Pickup | 137305 | 2014 |
| FA0000172 | GREENWOOD, DE | F550 | FORD | Technician | 124,244 | 2017 |
| FA0000173 | UPPER MARLBORO, MD | F550 | FORD | Technician | NA | 2012 |
| FA0000173 | UPPER MARLBORO, MD | F550 | FORD | Technician | 258,127 | 2012 |
| FA0000174 | FREDERICK, MD | SIERRA | GMC | Pickup | 165,000 | 2016 |
| FA0000179 | TOTOWA, NJ | 5500 | DODGE | Technician | 193,037 | 2015 |
| FA0000180 | FOLCROFT, PA | F550 | FORD | Technician | 133,468 | 2012 |
| FA0000186 | FOLCROFT, PA | TRLR | APPALA | Trailer | | 2005 |
| FA0000187 | BALTIMORE ESSEX | NA | FORD | Accessory | NA | 2018 |
| FA0000187 | BALTIMORE ESSEX | F550 | FORD | Technician | 132,765 | 2018 |
| FA0000189 | GREENWOOD, DE | G25-3 | DAE | Rough Terrain Forklift | | |
| FA0000191 | FREEHOLD, NJ | F550 | FORD | Technician | 103,293 | 2018 |
| FA0000195 | BALTIMORE ESSEX | 25L - 7A | HYUNDA | Rough Terrain Forklift | 2,155 | |
| FA0000196 | FOLCROFT, PA | H155XL2 | HYSTER | Forklift | 1,539 | |
| FA0000198 | BALTIMORE ESSEX | 2500 | RAM | Pickup | 50,000 | 2018 |
| FA0000199 | UPPER MARLBORO, MD | 586C | CASE | Rough Terrain Forklift | NA | |
| FA0000200 | FOLCROFT, PA | F550 | FORD | Technician | 130,174 | 2019 |
| FA0000201 | VINELAND, NJ | F550 | FORD | Technician | 116,003 | 2019 |
| FA0000204 | TOTOWA, NJ | 1500 | DODGE | Pickup | 218148 | 2019 |
| FA0000208 | FREDERICK, MD | F550 | FORD | Technician | 163,558 | 2019 |
| FA0000213 | BALTIMORE ESSEX | 1500 | DODGE | Pickup | 96131 | 2019 |
| FA0000216 | VINELAND, NJ | F550 | FORD | Technician | 129,547 | 2019 |
| FA0000217 | VINELAND, NJ | NA | FORD | Accessory | NA | 2019 |
| FA0000217 | VINELAND, NJ | F550 | FORD | Technician | 165,705 | 2019 |
| FA0000218 | TOTOWA, NJ | F550 | FORD | Technician | 129,000 | 2019 |
| FA0000221 | GREENWOOD, DE | F550 | FORD | Technician | 112,217 | 2019 |
| FA0000224 | VINELAND, NJ | F550 | FORD | Technician | 192,612 | 2019 |
| FA0000225 | TOTOWA, NJ | F550 | FORD | Technician | 102,506 | 2019 |
| FA0000230 | VINELAND, NJ | 1500 | RAM | Pickup | 218280 | 2019 |
| FA0000231 | FREDERICK, MD | F550 | FORD | Technician | 133,276 | 2019 |
| FA0000233 | BALTIMORE ESSEX | F550 | FORD | Technician | 147,620 | 2020 |
| FA0000234 | GREENWOOD, DE | F550 | FORD | Technician | 141,084 | 2020 |
| FA0000236 | FREEHOLD, NJ | 337 | PTRBLT | Technician | 153869 | 2020 |
| FA0000237 | TOTOWA, NJ | F550 | FORD | Technician | 109,711 | 2019 |
| FA0000241 | FREEHOLD, NJ | 1500 | DODGE | Pickup | 170,675 | 2020 |
| FA0000243 | VINELAND, NJ | 1500 | DODGE | Pickup | 185,000 | 2015 |
| FA0000246 | BALTIMORE ESSEX | 35D FORKLIFT | JCB | Rough Terrain Forklift | | 2020 |
| FA0000247 | FREEHOLD, NJ | F550 | FORD | Technician | 99,175 | 2020 |
| FA0000257 | TOTOWA, NJ | F550 | FORD | Technician | 99,100 | 2021 |
| FA0000260 | VINELAND, NJ | F150 | FORD | Pickup | 193359 | 2021 |
| FA0000273 | BALTIMORE ESSEX | 1500 | RAM | Pickup | 94,561 | 2022 |
| FA0000275 | TOTOWA, NJ | 586H-FA | CASE | Rough Terrain Forklift | | 2013 |
| FA0000283 | GREENWOOD, DE | 586H-FA | CASE | Rough Terrain Forklift | 3,668 | 2014 |
| FA0000287 | TOTOWA, NJ | 8FBCU25 | TOYOTA | Forklift | NA | 2015 |
| FA0000367 | TOTOWA, NJ | 1500 | RAM | Pickup | 88,411 | 2023 |

<u>**Schedule 4.2(a)**</u>

*Rent Schedule*

| *Location* | *Address* |
|---|---|
| Vineland | 551 N. Harding Hwy Vineland, NJ 08360 |
| Freehold | 212 Monmouth Rd Freehold, NJ 07728 PO Box 7019 |
| Howell (Freehold)-New | Block 233 Lots 22.01 & 13 |
| Totowa | 200 Bomont Pl Totowa, NJ 07512 |
| Essex | 8404 Kelso Drive Essex, MD 21221 |
| Frederick | 1561 Tilco Dr Frederick, MD 21704 |
| Greenwood | 12420 Sussex Hwy Greenwood, DE 19950 P.O. Box 338 |
| Upper Marlboro | 6300 Crain Hwy Upper Marlboro, MD 20772 |
| Winchester | 127 Mercedes Court Winchester, VA 22603 |
| Folcroft | 1545 Hook Rd Folcroft, PA 19032 |

## **EXHIBIT 2**

**Notice of Sale Closing Date**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| | § | **Case No. 25-90010** |
| **GROFF TRACTOR MID ATLANTIC,** | § | |
| **LLC, _et al._** | § | **(Jointly Administered)** |
| | § | |
| Debtors.[1] | § | |
| | § | |

**NOTICE OF OCCURRENCE OF HILCO SALE CLOSING DATE**

**PLEASE TAKE NOTICE** that, on [●], 2026, the United States Bankruptcy Court for the Northern District of Texas entered the _Order Approving the Back-Up Bid Sale of Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances and Granting Related Relief_ [Docket No. __] (the "Sale Order"),[2] thereby authorizing and approving that certain Asset Purchase Agreement (the "APA"), dated as of February [__], 2026, attached to the Sale Order as Exhibit 1, between certain of the Debtors and Hilco Commercial Industrial, LLC.

**PLEASE TAKE FURTHER NOTICE** that the Subsequent Closing under the APA occurred on [●], 2026.

**PLEASE TAKE FURTHER NOTICE** that copies of the Sale Order and the APA are available free of charge on the Debtors' case information website, located at:

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of the Debtors' federal tax identification numbers, are: Groff Tractor Mid Atlantic, LLC (7629), Dealer 2023 LLC (3275), and Groff Tractor Holdings, LLC (0486), and the location of the service address for the Debtors is: 1460 Main Street, Suite 200, Southlake, TX 76092.

[2]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Sale Order or APA, as applicable.

https://dm.epiq11.com/case/gtma/dockets or can be requested by contacting counsel for the

Debtors at eric.haitz@bondsellis.com.

Dated: [●], 2026

_____
**BONDS ELLIS EPPICH SCHAFER JONES LLP**
Joshua N. Eppich (Texas Bar No. 24050567)
Eric T. Haitz (Texas Bar No. 24101851)
420 Throckmorton Street, Suite 1000
Fort Worth, Texas 76102
(817) 405-6900 telephone
(817) 405-6902 facsimile
Email: joshua@bondsellis.com
Email: eric.haitz@bondsellis.com

-and-

Ken Green (Texas Bar No. 24036677)
402 Heights Blvd.
Houston, Texas 77007
(713) 335-4990 telephone
(713) 335-4991 facsimile
Email: ken.green@bondsellis.com

**COUNSEL FOR DEBTORS**